**U.S. v. Householder et al.**
Case No. 1:20-CR-77
Admitted Exhibit List

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| | | **General Exhibits 1-10 (Reserved)** | | | |
| | | | | | |
| 1-4 | | Demonstratives | Ex. #4 | 1/24/2023 | |
| 5 | Dormandy | Slides | | 1/24/2023 | |
| 6 | FBI | Timeline | | 1/24/2023 | |
| 8 | Public Record | Map of Ohio House Districts | | 2/1/2023 | |
| 9 | FBI | Individuals | | 1/24/2023 | |
| | | | | | |
| | | **ENTITIES** | | | |
| | | | | | |
| | | **Generation Now (11-30)** | | | |
| | | **Registration Documents** | | | |
| 11 | Public Record | Generation Now Delaware Registration | | 1/24/2023 | |
| 12 | Public Record | Generation Now Ohio Registration | | 1/24/2023 | |
| | | **Bank records** | | | |
| 13 | Fifth Third Bank | x6847 bank account | | 1/24/2023 | |
| 14A | Fifth Third Bank | x3310 account information | | 1/24/2023 | |
| 14B | Fifth Third Bank | x3310 account deposits | | 1/24/2023 | |
| 14C | Fifth Third Bank | x3310 account statements | | 1/24/2023 | |
| 14D | Fifth Third Bank | x3310 account checks | | 1/24/2023 | |
| 14E | Fifth Third Bank | 2017 to 2018 wires | | 1/24/2023 | |
| 14F | Fifth Third Bank | 2019 wires | | 1/24/2023 | |
| 14G | Fifth Third Bank | 2020 wires | | 1/24/2023 | |
| 14H | Fifth Third Bank | 2017-2018 ACH transactions | | 1/24/2023 | |
| 15 | FBI | List of FE deposits into Generation Now | | 1/31/2023 | |
| 16 | FBI | Generation Now deposits | | 2/9/2023 | |
| 17 | FBI | Generation Now deposit summary | | 2/16/2023 | |
| 18 | FBI | Generation Now outflows | | 2/16/2023 | |
| | | | | | |
| | | **JPL (31-40)** | | | |
| | | | | | |
| 31 | Public Record | Registration | | 1/24/2023 | |
| 32A | Huntington National | JPL x9192 sign. card/acct docs | | 1/24/2023 | |
| 32B | Huntington National | JPL x9192 deposits | | 1/24/2023 | |
| 32C | Huntington National | JPL x9192 statements | | 1/24/2023 | |
| 32D | Huntington National | JPL x9192 cashiers checks | | 1/24/2023 | |
| 32E | Huntington National | JPL x9192 checks | | 1/24/2023 | |
| 32F | Huntington National | JPL x9192 withdrawals | | 1/24/2023 | |
| 32G | Huntington National | JPL x9192 wires | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 32H | Huntington National | JPL x9192 deposits 1.17-4.18 | | 1/24/2023 | |
| 32I | Huntington National | JPL x9192 statements 1.17-4.18 | | 1/24/2023 | |
| 32J | Huntington National | JPL x9192 checks 1.17-4.18 | | 1/24/2023 | |
| 32K | Huntington National | JPL x9192 wire 1.17-4.18 | | 1/24/2023 | |
| 33 | Huntington National | JPL x2801 | | 1/24/2023 | |
| 34 | FBI | JPL deposits | | 2/21/2023 | |
| 35 | FBI | JPL outflows | | 2/21/2023 | |
| | | | | | |
| | | **Constant Content (41-50)** | | | |
| 41A | Huntington National | x4045 sign. card/acct docs | | 1/24/2023 | |
| 41B | Huntington National | x4045 corp. resolution | | 1/24/2023 | |
| 41C | Huntington National | x4045 articles of incorp. | | 1/24/2023 | |
| 41D | Huntington National | x4045 deposits | | 1/24/2023 | |
| 41E | Huntington National | x4045 statements | | 1/24/2023 | |
| 41F | Huntington National | x4045 checks | | 1/24/2023 | |
| 41G | Huntington National | x4045 cancelled checks | | 1/24/2023 | |
| 41H | Huntington National | x4045 wires | | 1/24/2023 | |
| 42 | Huntington National | x1219 records | | 1/24/2023 | |
| | | | | | |
| | | **First Energy (51-70)** | | | |
| 51 | FirstEnergy | 2016 Annual report | | 1/24/2023 | |
| 53 | FirstEnergy | 2017 Annual report | | 1/24/2023 | |
| 59 | JPMC | JPMC signature cards (119) | | 1/24/2023 | |
| 60 | JPMC | X6496 wires excerpt | | 1/24/2023 | |
| 61 | JPMC | X5604 wire on 7.5.2019 | | 1/24/2023 | |
| 62 | JPMC | X4788 check $400,000 | | 1/24/2023 | |
| 63 | JPMC | X4788 check $100,000 | | 1/24/2023 | |
| 64 | Public Record | Bank account chart | | 1/24/2023 | |
| 65 | FirstEnergy | FE 227794 (excerpt of presentation) | | 1/24/2023 | |
| | | | | | |
| | | **Partners for Progress (71-80)** | | | |
| | | | | | |
| 71 | Public Record | Delaware registration | | 1/24/2023 | |
| 72 | Public Record | Ohio registration | | 1/24/2023 | |
| 73 | PNC Bank | PNP x5348 | | 1/24/2023 | |
| | | | | | |
| | | **Coalition for Growth & Opportunity (81-90)** | | | |
| | | | | | |
| 81 | Public Record | Registration | | 1/24/2023 | |
| 82 | Forcht Bank | CG&O x0540 records | | 1/24/2023 | |
| 83A | JL iCloud | CG&O-Donor Reply Card with Wiring Instructions | | 1/24/2023 | |
| | | | | | |
| | | **Growth & Opportunity PAC (91-110)** | | | |
| 91 | Public Record | Registration | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 92 | Forcht Bank | Bank records | | 1/24/2023 | |
| 93 | JL iCloud | G&O Donor form (JL iCloud) | | 1/24/2023 | |
| 94 | JL iCloud | G&O PAC Donor form (JL iCloud) | | 1/24/2023 | |
| | | | | | |
| | | **Hardworking Ohioans (111-130)** | | | |
| | | | | | |
| 111 | Public Record | Registration | | 1/24/2023 | |
| 112 | Huntington Bank | x0462 account | | 1/24/2023 | |
| | | | | | |
| | | **17 Consulting Group LLC (131-150)** | | | |
| | | | | | |
| 131 | Public Record | Registration | | 1/24/2023 | |
| 132 | Huntington Bank | x4415 account | | 1/24/2023 | |
| 133 | FBI | Table of deposits | | 2/16/2023 | |
| 134 | FBI | Table of outflows | | 2/16/2023 | |
| 135 | FBI | Percentages of outflows | | 2/16/2023 | |
| | | | | | |
| | | **Ohioans for Energy Security (151-170)** | | | |
| | | | | | |
| 151 | Public Record | Registration | | 1/24/2023 | |
| 152 | Fifth Third | x8255 records | | 1/24/2023 | |
| 153 | FBI | Ohioans for Energy Security Deposits | | 2/16/2023 | |
| 154 | FBI | Ohioans for Energy Security Outflows | | 2/16/2023 | |
| | | | | | |
| | | **Coalition for Term Limits (171-180** | | | |
| | | | | | |
| 172 | Fifth Third | x9386 records | | 1/24/2023 | |
| 173 | Lippincott & Assoc. | 2.13.2020 Fieldworks invoice | | 1/24/2023 | |
| 174 | Lippincott & Assoc. | 3.20.2020 Email 120867, 120868 | | 1/24/2023 | |
| 180 | FBI | Flow of FE payments to Enterprise | | 2/1/2023 | |
| 200 | Open Source | 65 E. State Street exterior photos | | 1/24/2023 | |
| | | | | | |
| | | **Expanding Political Power (201-400)** | | | |
| | | **The Plan** | | | |
| | | | | | |
| 201A | Apple (JL iCloud) | 2017 Strategy Group Consent to Lease - GN | | 1/24/2023 | |
| 201A1 | Apple (JL iCloud) | 2017 Strategy Group Consent to Lease - LH | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 201B | Apple (JL iCloud) | Game plan 2018 | | 1/24/2023 | |
| 201C | Apple (JL iCloud) | 2018 Speakers Race 2 | | 1/24/2023 | |
| 201D | Apple (JL iCloud) | Campaign Budget 2017-18 | | 1/24/2023 | |
| 201E | Apple (JL iCloud) | Strategic plan | | 1/24/2023 | |
| 201F | Apple (JL iCloud) | Time to get moving | | 1/24/2023 | |
| 201G | Apple (JL iCloud) | Master workbook 2018 | | 1/24/2023 | |
| 201H | Apple (JL iCloud) | Friends of LH Staff Meeting | | 1/24/2023 | |
| 201I | Apple (JL iCloud) | March 2017 game plan | | 1/24/2023 | |
| 201J | Apple (JL iCloud) | 2018 Vote Count | | 1/24/2023 | |
| 201K | Apple (JL iCloud) | Updated recruitment | | 1/24/2023 | |
| 201L | Apple (JL iCloud) | 2018 Candidates | | 1/24/2023 | |
| 201M | Apple (JL iCloud) | Team skills | | 1/24/2023 | |
| 201N | Apple (JL iCloud) | Image_0772 | | 1/24/2023 | |
| 202A | Google | JL GMAIL 186821 | | 1/24/2023 | |
| 202B | Google | JL GMAIL 153948 | | 1/24/2023 | |
| 202C | Google | JL GMAIL 209051 | | 1/24/2023 | |
| 202D | Google | JL GMAIL 134520 | | 1/24/2023 | |
| 202E | Google | JL GMAIL 209799 | | 1/24/2023 | |
| 203A | Householder's phone (home) | LH Calendar | | 1/24/2023 | |
| 204A | Lippincott & Assoc. | LIPP_006002 | | 1/24/2023 | |
| 204B | Lippincott & Assoc. | LIPP_007459 | | 1/24/2023 | |
| 204C | Lippincott & Assoc. | LIPP_103872 | | 1/24/2023 | |
| 204D | Lippincott & Assoc. | LIPP_117472 | | 1/24/2023 | |
| 204E | Lippincott & Assoc. | LIPP_135671 | | 1/24/2023 | |
| 204F | Lippincott & Assoc. | LIPP_061491 | | 1/24/2023 | |
| 205A | MC. Fitzmartin LLC | FITZ_126217 | | 1/24/2023 | |
| 205B | MC. Fitzmartin LLC | FITZ_127143 | | 1/24/2023 | |
| 206A | Title III | Session 797_Audio | | 1/31/2023 | |
| 206B | Title III | Session 797 transcript | | 1/31/2023 | |
| 207 | FBI | 2018 Primary Election Candidates | | 1/31/2023 | |
| | | | | | |
| | | **Funding the Plan** | | | |
| 211A | FirstEnergy | FE_00228266 | | 1/24/2023 | |
| 211B | FirstEnergy | FE_00228244 | | 1/24/2023 | |
| 211C | FirstEnergy | FE_00041548 | | 1/24/2023 | |
| 211D | FBI | Summary | | 1/24/2023 | |
| 212 | Householder's phone (Riffe) | 11.11.2016 email with TG and CJ | | 1/24/2023 | |
| 215A | FirstEnergy | Flight itinerary (FE 229215-229216) | | 1/24/2023 | |
| 215B | FirstEnergy | Itinerary for trip (FE 572) | | 1/24/2023 | |
| 216A | Google | GMAIL 177252 -1.5.2017 email reservation | | 1/24/2023 | |

4

| Ex. No | Source | Description | Offered | Admitted | Witness |
|--------|--------|-------------|---------|----------|---------|
| 216B | Google | GMAIL 178424 -1.16.17 email to LH | | 1/24/2023 | |
| 217 | | Tony George email to HH (added while in trial) | | 2/23/2023 | |
| 221A | FirstEnergy | 1.30.2017– calendar entry for Zen briefing for Householder (FE 14149) | | 1/24/2023 | |
| 221B | FirstEnergy | 2.6.2017 -TP/JB CEJ talked to LH today about legislation (FE 74544) | | 1/24/2023 | |
| 221C | FirstEnergy | FE 00045291 | | 1/24/2023 | |
| 222A | Google | GMAIL 181542-2.6.2017- email about GN | | 1/24/2023 | |
| 222B | Google | GMAIL 181590-2.6.2017 – wiring instructions for GN | | 1/24/2023 | |
| 222C | Google | GMAIL 184699-3.7.2017 -wiring instructions for GN | | 1/24/2023 | |
| 222D | Google | GMAIL 184723-3.8.2017 – JL email regarding FE | | 1/24/2023 | |
| 223A | FirstEnergy | 3.7.2017 -JL/MD email about 250,000 – 1,000,000 by year end (FE 69127) | | 1/24/2023 | |
| 223B | FirstEnergy | 3.7.2017– reimbursement for inauguration flight (FE 209523) | | 1/24/2023 | |
| 226A | FirstEnergy | 4.24.2017 -JL email to MD (FE 69128) | | 1/24/2023 | |
| 226B | FirstEnergy | 5.20.2107 calendar invite (MD and JL) (FE12367) | | 1/24/2023 | |
| 231A | Google | 8.8.2017 GMAIL 165901 – JL email to MD | | 1/24/2023 | |
| 231B | Google | GMAIL 2017 Greenbrier hotel registration doc | | 1/24/2023 | |
| 232A | FirstEnergy | 7.24.2017 text MD/JL (FE 71024) | | 1/24/2023 | |
| 232B | FirstEnergy | 8.1.2017 -MD text to JL (FE 69772) | | 1/24/2023 | |
| 232C | FirstEnergy | 8.15.2017 calendar invite LH/CJ (FE 48858) | | 1/24/2023 | |
| 232D | FirstEnergy | 8.17.2017 -JL email to MD (FE 87595) | | 1/24/2023 | |
| 233 | Longstreth | JL phone- Photo | | 2/22/2023 | |
| 236A | FirstEnergy | 12.5.2017 -JL email to MD (FE 44926, 44927, 69132) | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 236B | FirstEnergy | 12.5.2017 JL email to MD (FE 66355) | | 1/24/2023 | |
| 236C | FirstEnergy | 12.15.2017 -calendar entry for meeting with LH and ME, MC, TP, TF (FE 66355) | | 1/24/2023 | |
| 237 | Lippincott & Assoc. | 10.16.2017 briefing for LH trip to Akron (4548) | | 1/24/2023 | |
| | | | | | |
| | | **Team Householder Operations** | | | |
| | | **(240-264)** | | | |
| | | | | | |
| | | <u>Management</u> | | | |
| 240A | Fitzmartin's phone | MF JL text 1.12.18 | | 1/24/2023 | |
| 240B | Fitzmartin's phone | MF BG text 2.7.18 | | 1/24/2023 | |
| 240C | Fitzmartin's phone | MF JL text 3.19.18 | | 1/24/2023 | |
| 240D | Fitzmartin's phone | MF JL text 4.2.18 | | 1/24/2023 | |
| 240E | Fitzmartin's phone | MF JL text 4.7.18 | | 1/24/2023 | |
| 240F | Fitzmartin's phone | MF JL text 5.7.18 | | 1/24/2023 | |
| 240G | Fitzmartin's phone | MF JL text  1.31.18 | | 1/24/2023 | |
| 241A | Google | GMAIL 117224- 2.7.2017 email to JL, MF, AL | | 1/24/2023 | |
| 241B | Google | GMAIL 138656- 3.28.2018 email | | 1/24/2023 | |
| 241C | Google | GMAIL 87474- 5.1.18 | | 1/24/2023 | |
| 241D | Google | GMAIL 89749- 5.9.18 update | | 1/24/2023 | |
| 241E | Google | GMAIL 091071- 5.18.18 invoice | | 1/24/2023 | |
| 241F | Google | GMAIL 142620- 4.11.18 sending candidate invoices | | 1/24/2023 | |
| 241G | Google | GMAIL 89631- 5.7.2018 email | | 1/24/2023 | |
| 241H | Google | GMAIL 167922- 8.24.2017 photo shoot | | 1/24/2023 | |
| 241I | Google | GMAIL 97492- 7.13.18 | | 1/24/2023 | |
| 241J | Google | GMAIL 107958- 9.14-18 email | | 1/24/2023 | |
| 241K | Google | GMAIL 101023- 8.24-2018 memo | | 1/24/2023 | |
| 241L | Google | GMAIL 64925- 10.31.18 email | | 1/24/2023 | |
| 241M | Google | GMAIL 140629- 4.5.2018 email | | 1/24/2023 | |
| 242A | Lippincott & Assoc. | Gross spend of candidates (LIPP_006534) | | 1/24/2023 | |
| 242B | Lippincott & Assoc. | Analysis of each candidates funds (LIPP_006834-80) | | 1/24/2023 | |
| 242C | Lippincott & Assoc. | Tally of candidate spend (LIPP_006883) | | 1/24/2023 | |
| 243A | MC Fitzmartin LLC | 8.2017 candidate campaign timeline FITZ 123391 | | 1/24/2023 | |
| 243B | MC Fitzmartin LLC | 12.8.2017 email regarding bullet points for SLH FITZ 127143 | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 243C | MC Fitzmartin LLC | 2018 General Media budget for each candidate FITZ 138852 | | 1/24/2023 | |
| 243D | MC Fitzmartin LLC | 4.3.18 email FITZ 139596- media plans for each district | | 1/24/2023 | |
| 243E | MC Fitzmartin LLC | 9.14.18 email FITZ 134024 | | 1/24/2023 | |
| 243F | MC Fitzmartin LLC | 10.26.18 email FITZ 133982 | | 1/24/2023 | |
| 243G | MC Fitzmartin LLC | 10.27.18 email FITZ 132888 | | 1/24/2023 | |
| 243H | MC Fitzmartin LLC | 10.29.18 email FITZ 133212 | | 1/24/2023 | |
| 243I | MC Fitzmartin LLC | 10.30.18 email FITZ 121102 | | 1/24/2023 | |
| 244A | Red Maverick | Invoices | | 1/24/2023 | |
| 244B | Arena Online | Householder digital plan | | 1/31/2023 | |
| 244C | Arena Online | 2018 Budget | | 1/31/2023 | |
| 244D | Arena Online | Invoices | | 1/31/2023 | |
| 245A | FirstEnergy | FE 16807 1.9.18 email | | 1/24/2023 | |
| 245B | FirstEnergy | FE 13071 1.23.18 email | | 1/24/2023 | |
| 246 | Google | GMAIL 93760 email about field staff assignments | | 1/24/2023 | |
| 247 | Paychex | Payment Records | | 1/24/2023 | |
| 247A | Paychex | Payment Records | | 1/24/2023 | |
| 248A | Borges' phone | 3.21.18 MB text | | 1/24/2023 | |
| 248B | Borges' phone | 5.21.18 MB text SH | | 1/24/2023 | |
| 248C | Borges' phone | 5.29.18 text + MB, JL, AL, MF, SH | | 1/24/2023 | |
| 249 | FBI | Table of payments | | 1/31/2023 | |
| | | | | 1/24/2023 | |
| | | **Fundraising** | | | |
| 250A | Google | GMAIL 159479 -6.19.17 email to MD | | 1/24/2023 | |
| 250B | Google | 172771 -10.4.2017 email about FE | | 1/24/2023 | |
| 251 | Fitzmartin's phone | Text to JL about 1.9.18 utilities planning meeting | | 1/24/2023 | |
| 252 | Google | GMAIL 124720 -1.11.18 email from TP attaching ppt | | 1/24/2023 | |
| 253 | Fitzmartin's phone | 1.11.18 text about candidate briefs | | 1/24/2023 | |
| 254 | Google | GMAIL 124716- 1.11.18 JL + TP candidate briefs | | 1/24/2023 | |
| 255A | MC Fitzmartin LLC | 1.12.18 briefing (FITZ_120921) | | 1/24/2023 | |
| 255B | MC Fitzmartin LLC | 1.19.17 email (FITZ_123595) | | 1/24/2023 | |
| 256A | Fitzmartin's phone | 1.12.18 text to JL | | 1/24/2023 | |
| 256B | Fitzmartin's phone | 1.13.18 text to JL | | 1/24/2023 | |
| 257A | Google | GMAIL 91516 -5.22.18 email about fundraising | | 1/31/2023 | |
| 257B | Google | GMAIL 136984-3.16.18 email about candidate fundraising | | 1/31/2023 | |
| 258 | Lippincott & Assoc. | Photos | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|--------|--------|-------------|---------|----------|---------|
| 259 | Borges' phone | 11.2018 MB text to MF about candidate checks | | 1/24/2023 | |
| | | | | | |
| | | **Polling** | | | |
| 260A | Google | GMAIL 113978 -JL/MF email about GN polling 10.18.2018 | | 1/24/2023 | |
| 260A1 | Google | GMAIL 113980 – 10.18.18 email | | 1/24/2023 | |
| 260B | Google | GMAIL 144332 -LH poll approval 3.17.2018 | | 1/24/2023 | |
| 260C | Google | GMAIL 137807-to LH and JL about polling 3.23.18 | | 1/24/2023 | |
| 260D | Google | GMAIL 138176 Email to JL with canvassing report 3.25.2018 | | 1/24/2023 | |
| 260E | Google | GMAIL 114942 – polling email 10.20.18 | | 1/24/2023 | |
| 260F | Google | GMAIL polling invoice – 10.12.18 | | 1/24/2023 | |
| 260G | Google | GMAIL invoice-10.28.18 | | 1/24/2023 | |
| 260H | Google | GMAIL 102158 – 8.23.2018 | | 1/24/2023 | |
| 261 | JPMC | Chase (50) x0193 (Storytellers) | | 1/24/2023 | |
| 262A | Storytellers Mail, Inc. | 10.25.2017 email to JL (6274) | | 1/24/2023 | |
| 262B | Storytellers Mail, Inc. | 4.8.2018 email to JL (8620) | | 1/24/2023 | |
| 262C | Storytellers Mail, Inc. | Storytellers invoices | | 1/24/2023 | |
| 263A | Apple (JL iCloud) | Poll from Storytellers | | 1/24/2023 | |
| 263B | Apple (JL iCloud) | Poll from Storytellers | | 1/24/2023 | |
| 264 | MC Fitzmartin LLC | 9.14.18 email invoice to GN for survey (FITZ 133811-12) | | 1/24/2023 | |
| | | | | | |
| | | **Races are Close** | | | |
| | | | | | |
| 265 | Householder's phone (Riffe) | April 17-19, 2018 PPT | | 1/24/2023 | |
| 266A | Google | GMAIL 133736 -poll results | | 1/31/2023 | |
| 266B | Google | GMAIL 133874-poll results | | 1/24/2023 | |
| 266C | Google | 4.29.18 JL email to LH about candidate race | | 1/24/2023 | |
| 267A | Storytellers Mail, Inc. | 4.28.18 email to JL about closeness of race (ST 12087) | | 1/24/2023 | |
| 267B | Storytellers Mail, Inc. | 4.29.18 email to JL about closeness of race (ST 12090) | | 1/24/2023 | |
| | | | | | |
| | | **Need More Money** | | | |
| | | | | | |
| | | Title III | | | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 271A | Title III | Session 3062 (1.25.2018) - LH/NC – scrambling for money/c4 dollars | | 2/1/2023 | |
| 271B | | Transcript | | 2/1/2023 | |
| 272A | Title III | Session 3726 (2.5.2018) – LH/NC – more on his C4 dollars | | 2/1/2023 | |
| 272B | | Transcript | | 2/1/2023 | |
| 273A | Title III | Session 4072 (2.10.2018) - LH/NC – various; mention of FE | | 2/1/2023 | |
| 273B | | Transcript | | 2/1/2023 | |
| | | | | | |
| | | **PFP Primary Payments** | | | |
| 274A | FirstEnergy | 3.13.2018 (FE 96250, 96251) – AL email to MD with GN wiring instructions | | 1/24/2023 | |
| 275A | Partners for Progress | PNP 300k payment (PNP 189) | | 1/24/2023 | |
| 275B | Partners for Progress | PNP 100k payment (PNP 189) | | 1/24/2023 | |
| | | | | | |
| | | **HWA Payment** | | | |
| 280A | FirstEnergy | 4.11.18– calendar entry for meeting with CJ, LH, TG - speaker race + votes (FE 582) | | 1/24/2023 | |
| 280B | FirstEnergy | 4.12.2018 BB email to MD (FE 40155) | | 1/24/2023 | |
| 280C | FirstEnergy | 4.17.18– calendar entry for meeting with CJ, LH, TG (FE 581) | | 1/24/2023 | |
| 280D | FirstEnergy | 4.20.18 internal email approving 400k (FE 44609) | | 1/24/2023 | |
| 281 | Google | 4.20.18 GMAIL 145151 BB sending contribution form to JL | | 1/24/2023 | |
| 282 | Open Source | One United Ohio 990 (2018) | | 1/24/2023 | |
| 283 | FEC | HWA FEC form | | 1/24/2023 | |
| 284A | Huntington National | X2225 Signature Cards (New Day Media) | | 1/24/2023 | |
| 284B | Huntington National | X2225 Statement (New Day Media) | | 1/24/2023 | |
| 284C | Huntington National | Wire Transfers_2225 | | 1/24/2023 | |
| | | | | | |
| | | **August PFP Payment** | | | |
| 286A | FirstEnergy | 8.5.18– CJ/MD text about LH (FE 69972) | | 1/24/2023 | |
| 286B | FirstEnergy | 8.6.2018 – calendar entry for meeting with LH and MD (FE 48860) | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|--------|--------|-------------|---------|----------|---------|
| 286C | FirstEnergy | 8.24.2018– CJ/LH. (FE 9416) | | 1/24/2023 | |
| 287 | Apple (JL iCloud) | JPG 1853 | | 1/24/2023 | |
| | | | | | |
| | | **October 400,000 Payment** | | | |
| 290A | FirstEnergy | 10.9.18 – LH/CJ text (FE 9407) | | 1/24/2023 | |
| 290B | FirstEnergy | 10.10.18 -LH texts CJ (FE 9401) | | 1/24/2023 | |
| 290C | FirstEnergy | 10.10.18 – MD/CJ about LH meeting (FE 72065) | | 1/24/2023 | |
| 291A | Cespedes' phone | JC phone -10.9.18 JC text | | 1/24/2023 | |
| 291B | Cespedes' phone | JC phone -10.11.18 text to MB | | 1/24/2023 | |
| 292 | | Copy of deposit receipt for 400k | | 1/24/2023 | |
| | | | | | |
| | | **HWO Payment** | | | |
| 295A | FirstEnergy | 10.22.18 LH and CJ text – in town Wed? (FE 9398) | | 1/31/2023 | |
| 295B | FirstEnergy | 10.23.18 calendar entry for LH meeting (FE 48861) | | 1/31/2023 | |
| 295C | FirstEnergy | 10.23.18 text from CJ's secretary saying LH is here (FE 72149) | | 1/31/2023 | |
| 295D | FirstEnergy | 10.23.18 MD fwd email with wiring instructions from JL (FE 40018-40020) | | 1/31/2023 | |
| 295E | FirstEnergy | 10.23.18 MD/CJ text – about money (FE 69955) | | 1/31/2023 | |
| 295F | FirstEnergy | 10.26.18 MD/CJ text – (FE 69951) | | 1/31/2023 | |
| 296A | Google | GMAIL 116308 - 10.26.2018 email from MK | | 1/31/2023 | |
| | | | | | |
| | | **100,000 Payment** | | | |
| 298 | Cespedes' phone | JC phone - text 10.28.18 | | 1/24/2023 | |
| 299 | Lippincott & Assoc. | Copy of deposit receipt for 100k (A.L. 216) | | 1/24/2023 | |
| 300 | FBI | G&O PAC money flow 2018 | | 2/1/2023 | |
| | | | | | |
| | | **Using the Money** | | | |
| | | G&OPAC | | | |
| 301A | FEC | G&O PAC Statement of Org | | 1/24/2023 | |
| 301B | FEC | G&O 2018 Mid-year FEC report | | 1/24/2023 | |
| 302A | United Bank | United Bank x5038 (Crossroads) Signature card | | 1/24/2023 | |
| 302B | United Bank | United Bank x5038 (Crossroads) 4.30.2018 statement | | 1/24/2023 | |
| 302C | United Bank | United Bank x5038 (Crossroads) 5.31.2018 statement | | 1/24/2023 | |
| 303A | Crossroads Media | OH State Legislature Invoice 4.24 | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 303B | Crossroads Media | OH State Legislature TV Invoice 5.2 | | 1/24/2023 | |
| 303C | Crossroads Media | | | 1/24/2023 | |
| 303D | Crossroads Media | OH-72 Radio ad | | 1/24/2023 | |
| 303E | Crossroads Media | Cash Summary (Tier 2 124559) | | 1/24/2023 | |
| 303F | Crossroads Media | Ohio 72 Checks Revised (Tier 2 124563) | | 1/24/2023 | |
| 303G | Crossroads Media | Reconciliation (Tier 2 124581) | | 1/24/2023 | |
| 304A | JPMC | Chase X0193 (Storytellers account) | | 1/24/2023 | |
| 305A | Storytellers Mail, Inc. | Estimate of services | | 1/24/2023 | |
| 305B | Storytellers Mail, Inc. | G&OPAC invoices | | 1/24/2023 | |
| 305C | Storytellers Mail, Inc. | G&OPAC polling | | 1/24/2023 | |
| 305D | Storytellers Mail, Inc. | G&O ad example | | 1/24/2023 | |
| 306A | MC Fitzmartin LLC | 4.24.2018 email about Black ad (FITZ 126614) | | 1/24/2023 | |
| 306B | MC Fitzmartin LLC | 4.24.2018 email from LH (FITZ 126612) | | 1/24/2023 | |
| 306C | MC Fitzmartin LLC | Radio ad (FITZ 126615) | | 1/24/2023 | |
| 306D | MC Fitzmartin LLC | Candidates by spend | | 1/24/2023 | |
| | | | | | |
| | | HWA Committee | | | |
| 310A | MC Fitzmartin LLC | 4.27.118 email to LH, MF, JL (126600) | | 1/24/2023 | |
| 310B | MC Fitzmartin LLC | 4.27.18 email to BG (126599) | | 1/24/2023 | |
| 310C | MC Fitzmartin LLC | 5.4.18 email to MF (134098, 134099) | | 1/24/2023 | |
| 311 | Open source | Kevin Black ad | | 1/24/2023 | |
| 312A | Title III | Title II Session 7469 (3.30.2018) – LH/NC – anti-Kevin Black ad | | 2/1/2023 | |
| 312B | | Transcript | | 2/1/2023 | |
| 315 | FBI | HWO Timeline | | 2/1/2023 | |
| | | | | | |
| | | Hardworking Ohioans | | | |
| 316A | Hardworking Ohioans | HWO 3 – Bd action naming executives/directors | | 1/24/2023 | |
| 316B | Hardworking Ohioans | HWO 9254-9.27.2018 – minutes of incorporator | | 1/24/2023 | |
| 316C | Hardworking Ohioans | HWO 790-Ohio map | | 1/24/2023 | |
| 316D | Hardworking Ohioans | HWO 9267 -10.24.2018 -letter with wiring instructions to FE for HWO | | 1/24/2023 | |
| 316E | Hardworking Ohioans | HWO 111-10.25.18 -email | | 1/24/2023 | |
| 316F | Hardworking Ohioans | HWO 316-10.25.18 email | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 316G | Hardworking Ohioans | HWO 5838-10.25.18 email | | 1/24/2023 | |
| 316H | Hardworking Ohioans | HWO 6145-10.30.18 email | | 1/24/2023 | |
| 316I | Hardworking Ohioans | HWO 5936-10.31.18  email | | 1/24/2023 | |
| 316J | Hardworking Ohioans | HWO 6507-10.31.18 email | | 1/24/2023 | |
| 316K | Hardworking Ohioans | HWO 4100-11.1.18 email | | 1/24/2023 | |
| 316L | Hardworking Ohioans | HWO 290-Expenditures spreadsheet | | 1/24/2023 | |
| 316M | Hardworking Ohioans | HWO 4125-26 Invoice 63 | | 1/24/2023 | |
| 316N | Hardworking Ohioans | Sample of HWO invoices | | 1/24/2023 | |
| 316O | Hardworking Ohioans | HWO 9282 - 1.471 million spend | | 1/24/2023 | |
| 316P | Hardworking Ohioans | 9.26.18  text with Householder | | 1/24/2023 | |
| 318 | Borges' phone | 9.12.19 MB text with JL | | 1/24/2023 | |
| 319A | Fitzmartin's phone | 9.11. 019 MF text about Drunk Dan Foley ad | | 1/24/2023 | |
| 320A | MC Fitzmartin LLC | FITZ_121075  email to SS email to JL/MF | | 1/24/2023 | |
| 320B | MC Fitzmartin LLC | FITZ_121083 email to MF and JL with HWO spend | | 1/24/2023 | |
| 320C | MC Fitzmartin LLC | FITZ_121081 email to JL and MF | | 1/24/2023 | |
| 320D | MC Fitzmartin LLC | FITZ_121079 email to JL and MF | | 1/24/2023 | |
| 320E | MC Fitzmartin LLC | FITZ_121077 email from MF | | 1/24/2023 | |
| 320F1 | MC Fitzmartin LLC | FITZ_121091-97 Email to MF | | 1/24/2023 | |
| 320F2 | MC Fitzmartin LLC | FITZ_121094-Attachment | | 1/24/2023 | |
| 320F3 | MC Fitzmartin LLC | FITZ_121095- Attachment | | 1/24/2023 | |
| 320F4 | MC Fitzmartin LLC | FITZ_121096- Attachment | | 1/24/2023 | |
| 320F5 | MC Fitzmartin LLC | FITZ_121097- Attachment | | 1/24/2023 | |
| 320G1 | MC Fitzmartin LLC | FITZ_121085-89 Email to MF with HWO ads | | 1/24/2023 | |
| 320G2 | MC Fitzmartin LLC | FITZ_121086-Attachment | | 1/24/2023 | |
| 320G3 | MC Fitzmartin LLC | FITZ_121087-Attachment | | 1/24/2023 | |
| 320G4 | MC Fitzmartin LLC | FITZ_121088-Attachment | | 1/24/2023 | |
| 320G5 | MC Fitzmartin LLC | FITZ_121089-Attachment | | 1/24/2023 | |
| 321 | MC Fitzmartin LLC | | | 1/24/2023 | |
| | | | | | |
| | | **Plan for the Speaker** | | | |
| 322A | Apple (JC iCloud) | August 1 FES Columbus Schedule | | 1/24/2023 | |
| 322B | Apple (JC iCloud) | FES Ohio 1st Draft Timeline | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|--------|--------|-------------|---------|----------|---------|
| 322C | Apple (JC iCloud) | FES Ohio Draft Timeline -1 | | 1/24/2023 | |
| 322D | Apple (JC iCloud) | Householder | | 1/24/2023 | |
| 322E | Apple (JC iCloud) | Ohio Whip Update | | 1/24/2023 | |
| 322F | Apple (JC iCloud) | Oxley Scope of Services | | 1/24/2023 | |
| 323A | FirstEnergy | 11.5.18 CJ/LH text (FE 9388) | | 1/24/2023 | |
| 323B | FirstEnergy | 11.7.18 CJ/MD text about Speaker race (FE 72057) | | 1/24/2023 | |
| 323C | FirstEnergy | 11.5.18 invitation to from LH to MD for celebration (FE 39375) | | 1/24/2023 | |
| 323D | FirstEnergy | 11.8.18 text CJ/LH (FE 9387) | | 1/24/2023 | |
| 323E | FirstEnergy | 9.19.18 text CJ/LH (FE 9414) | | 1/24/2023 | |
| | | | | | |
| | | **2020** | | | |
| 325A | FirstEnergy | 1.13.20  (FE 5921,5922) -MD/LH text pic | | 1/24/2023 | |
| 325B | FirstEnergy | 1.15.20 (FE 9480) -CJ/LH text about PUCO appt | | 1/24/2023 | |
| | | | | | |
| | | **Term Limits** | | | |
| 330A | FirstEnergy | 2.28.20 (FE 583) – CJ/TJ text | | 1/24/2023 | |
| 330B | FirstEnergy | 2.28.20 (FE 203457) phone records excerpt | | 1/24/2023 | |
| 330C | FirstEnergy | 2.29.20 (FE 8373) – CJ/LH text | | 1/24/2023 | |
| 330D | FirstEnergy | 2.29.20 (FE 89293) -JL/MD – email about wiring instructions for GN | | 1/24/2023 | |
| 330E | FirstEnergy | 2.29.20 (FE 69419) -MD/MVB text– PFP 2 mil to GN | | 1/24/2023 | |
| 330F | FirstEnergy | 2.29.20 (FE 69558) – MD text about LH's term limits initiative | | 1/24/2023 | |
| 330G | FirtstEnergy | | | 2/8/2023 | |
| 330H | FirstEnergy | 3.3.20 (FE 69420) -MD/MVB – text about PFP balance | | 1/24/2023 | |
| 331A | Google | GMAIL 18288 2.29.20 JL email to MD with GN donor info | | 1/31/2023 | |
| 332 | Borges' phone | 2.20.2020 MB text to JL | | 1/24/2023 | |
| 333 | Cespedes' phone | 2.27.2020 JC text with JK | | 1/24/2023 | |
| | | | | | |
| | | **Use of the Money** | | | |
| 340 | FEC | G&O PAC April 2020 (FEC report) | | 2/8/2023 | |
| 341 | Hardworking Ohioans | HWO3894 – appointing Troy Judy agent for G & O PAC | | 1/24/2023 | |
| 342A | Hardworking Ohioans | HWO sample mailers | | 1/24/2023 | |
| 342B | Hardworking Ohioans | HWO sample mailers | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 343 | Hardworking Ohioans | HWO_11760 – list of expenditures totaling 1.04 million | | 1/24/2023 | |
| 344 | Hardworking Ohioans | HWO invoices | | 1/24/2023 | |
| 350A | Google | GMAIL -JL email 2020 recruits | | 1/24/2023 | |
| 350B | Google | GMAIL 14982- 2.17.19 JL/AL | | 1/24/2023 | |
| 350C | Google | GMAIL 15600 -2.19.20 JL emailed to LH | | 1/24/2023 | |
| 350D | Google | GMAIL 16499- 2.22.20 LH email | | 1/24/2023 | |
| 350E1 | Google | GMAIL 17283-2.25.20 email | | 1/24/2023 | |
| 350E2 | Google | GoPac Stampede Attachment | | 1/24/2023 | |
| 350E3 | Google | GoPac HD73 Attachment | | 1/24/2023 | |
| 350E4 | Google | GoPac HD78 Attachment | | 1/24/2023 | |
| 350F | Google | GMAIL 17298-2.25.20 JL email to Householder | | 1/24/2023 | |
| 350G | Google | GMAIL 20393- 3.9.20 JL email | | 1/24/2023 | |
| 350H | Google | GMAIL 21001-3.10.20 JL email | | 1/24/2023 | |
| 351A | Fitzmartin's phone | 3.6.2020 text about Owens | | 1/24/2023 | |
| 351B | Fitzmartin's phone | 3.8.2020 MF SS text about Owens | | 1/24/2023 | |
| 351C | Fitzmartin's phone | 3.8.2020 text + attachment | | 1/24/2023 | |
| 351D | Fitzmartin's phone | Jan-April texts with JL and Householder | | 1/24/2023 | |
| 352 | FBI | G&O PAC money flow | | 2/8/2023 | |
| | | | | | |
| | | **OHIO LEGISLATURE & HB 6 (401-600)** | | | |
| | | | | | |
| | | **Background Exhibits (401-405)** | | | |
| 401 | Public Record | Ohio Legislature House Rules | | 1/24/2023 | |
| 402 | Open Source | Exterior & Interior Statehouse | | 1/24/2023 | |
| 403 | Open Source | Riffe Center | | 1/24/2023 | |
| 404 | FBI | Maps | | 1/31/2023 | |
| 405 | FBI | 2018 General Election | | 2/1/2023 | |
| | | | | | |
| | | **Early Legislation (406-410)** | | | |
| | | | | | |
| 406 | FirstEnergy | 12/12/2018 First draft of legislation (FE 205283) | | 1/24/2023 | |
| 407 | Borges' phone | 12/12/2018 MB text from MB about nuclear bill (MB phone) | | 1/24/2023 | |
| | | | | | |
| | | **LH Become Speaker (411-420)** | | | |
| | | | | | |
| 411 | Public Record | 1.7.2019 Session Journal | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 412A | FirstEnergy | 11.7.18 Householder and Jones text (FE 9384) | | 1/24/2023 | |
| 412B | FirstEnergy | 12.18.18 Householder and Jones text (FE 9478) | | 1/24/2023 | |
| 412C | FirstEnergy | 1.7.19 Householder and Jones text (FE 9477) | | 1/24/2023 | |
| 412D | FirstEnergy | 1.8.19 Householder and Jones text (FE 9476) | | 1/24/2023 | |
| 413 | Borges' phone | MB text TFranco 1-7 | | 1/24/2023 | |
| 414 | Apple (JL iCloud) | Photos from 1.7.2018 | | 1/24/2023 | |
| 415 | FBI | Speaker Votes | | 2/1/2023 | |
| | | | | | |
| | | **Path of HB 6 (421-430)** | | | |
| | | | | | |
| 421A | Google | GMAIL 73670 FW  [EXTERNAL] Resume | | 1/24/2023 | |
| 421B | Google | GMAIL Patrick Tully resume attachment | | 1/24/2023 | |
| 421C | Google | GMAIL 73688 Patrick Tully resume email | | 1/24/2023 | |
| 421D | Google | GMAIL Patrick Tully resume 1st attachment | | 1/24/2023 | |
| 421E | Google | GMAIL Patrick Tully resume 2nd attachment | | 1/24/2023 | |
| 422 | Public Record | 2.6.19 Session Journal adopted house rules | | 1/24/2023 | |
| 423 | Open Source | 2.6.19 Press release about committees | | 1/24/2023 | |
| 424 | Open Source | 2.8.19 Press release committee members | | 1/24/2023 | |
| 425 | Householder's phone (Riffe) | Vitale voicemail from 1.31.2019 | | 1/24/2023 | |
| | | | | | |
| | | **FE Communications with Speaker (431-435)** | | | |
| | | | | | |
| 431A | FirstEnergy | 1.29.2019 text Householder and Jones (FE 9475) | | 1/24/2023 | |
| 431B | FirstEnergy | 2.3.2019 text Householder and Jones (FE 9474) | | 1/24/2023 | |
| 431C | FirstEnergy | 2.12.2019 text Householder and Jones (FE 9472) | | 1/24/2023 | |
| 431D | FirstEnergy | 2.13.2019  Calendar entry for meeting with Jones meeting Householder (FE 48859) | | 1/24/2023 | |
| 431E | FirstEnergy | 2.13.2019 Calendar entry for meeting with Bailey and Householder (FE 12217) | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 431F | FirstEnergy | 2.28.2019 Email from AL to MD about State of State reception (FE 95221) | | 1/24/2023 | |
| 431G | FirstEnergy | 3.16.2019 Email with Cespedes about meeting with LH and SR (FE 15822) | | 1/24/2023 | |
| 431H | FirstEnergy | 3.22.2019 calendar entry created by Jones for meeting with LH (FE 47725) | | 1/24/2023 | |
| 431I | FirstEnergy | 4.2.2019 text Householder and Jones (FE 9467) | | 1/24/2023 | |
| 431J | FirstEnergy | 5.4.2019 text Householder and Jones (FE 9452) | | 1/24/2023 | |
| 431K | FirstEnergy | 5.25.2019 text Householder and Jones (FE 9449 and 9450) | | 1/24/2023 | |
| 431L | FirstEnergy | 5.29.2019 text Householder and Jones (FE 9448 | | 1/24/2023 | |
| 431M | FirstEnergy | 5.31.2019 text Householder and Jones (FE 9445) | | 1/24/2023 | |
| 431N | FirstEnergy | 6.19.2019 text Householder and Jones (FE 9440) | | 1/24/2023 | |
| 431O | FirstEnergy | 6.23.2019 text Householder and Jones (FE 9438) | | 1/24/2023 | |
| 431P | FirstEnergy | 6.27.2019 text Householder and Jones (FE 9435) | | 1/24/2023 | |
| 431Q | FirstEnergy | 6.27.2019 text Jones and MD with screenshots of text with LH (FE 72099-72106) | | 1/24/2023 | |
| 431R | FirstEnergy | 7.15.19 text Householder and Jones (FE 9434) | | 1/24/2023 | |
| 432A | Cespedes' phone | JC text Pat Tully starting 2.19 | | 1/24/2023 | |
| 432B | Cespedes' phone | 2.25.19 JC text L.Herf | | 1/24/2023 | |
| 432C | Cespedes' phone | 4.1.19 JC text MB | | 1/24/2023 | |
| 432D | Cespedes' phone | 6.30.19 JC text  MB + others | | 1/24/2023 | |
| 432E | Cespedes' phone | 7.10.19 JC text JK | | 1/24/2023 | |
| 432F | Cespedes' phone | 7.17.2019 JC text MD | | 1/24/2023 | |
| 432G | Cespedes' phone | JC text JC Griffing+Mauk_2019.07.18 | | 1/24/2023 | |
| 432H | Cespedes' phone | 7-19-19 JK text JC | | 1/24/2023 | |
| 432I | Cespedes' phone | 7.23.19 JK text JC | | 1/24/2023 | |
| 432J | Cespedes' phone | 3.19.19 JC text JL | | 1/24/2023 | |
| 432K | Cespedes' phone | 7.18.19 text JC and MD | | 1/24/2023 | |
| | | | | | |
| | | **Borges and HB 6 (436-455)** | | | |
| | | | | | |
| 436A | Borges' phone | 3.12.19 JC text with AT | | 2/3/2023 | |
| 436B | Borges' phone | 3.21.19 JC text with AT | | 2/3/2023 | |
| 437A | Cespedes' phone | 4.12.19 JC text MB | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|--------|--------|-------------|---------|----------|---------|
| | | | | | |
| 437B | Cespedes' phone | 4.12.19 Attachment | | 1/24/2023 | |
| 437C | Cespedes' phone | 4.19.19 JC text with L. Herf about MB | | 1/24/2023 | |
| 441A | Cespedes' phone | 1.15.19 JC text MB | | 1/24/2023 | |
| 441B | Cespedes' phone | 4.4.19 JC text MB rep | | 1/24/2023 | |
| 441C | Cespedes' phone | 4.4.19 Attachment | | 1/24/2023 | |
| 441D | Cespedes' phone | 4.22.19 JC text MB | | 1/24/2023 | |
| 441E | Cespedes' phone | 4.29.19 MB text to JC | | 1/24/2023 | |
| 441F | Cespedes' phone | 6.20.19 JC text JK | | 1/24/2023 | |
| 442A | Borges' phone | 4.20.19 MB text | | 1/31/2023 | |
| 442B | Borges' phone | 5.13.19 MB text | | 1/31/2023 | |
| 442C | Borges' phone | 5.29.19 MB text | | 1/31/2023 | |
| 442D | Borges' phone | 5.29.19 MB text | | 1/31/2023 | |
| 442E | Borges' phone | 4.30.19 MB text | | 1/31/2023 | |
| 443 | | JLEC Borges Registration | | 1/31/2023 | |
| 451A | Cespedes' phone | June 3 2019 text with Borges | | 1/24/2023 | |
| 451B | Cespedes' phone | June 19, 2019 text with Borges | | 1/24/2023 | |
| 451C | Cespedes' phone | June 26, 2019 text with Borges | | 1/24/2023 | |
| 451D | Cespedes' phone | June 26, 2019 text with Kiani | | 1/24/2023 | |
| 451E | Cespedes' phone | July 23, 2019 text | | 1/24/2023 | |
| | | | | | |
| | | **April 12 Session Journal (456)** | | | |
| | | | | | |
| 456 | Public Record | 7. Session Journals April 12, 2019 | | 1/24/2023 | |
| | | | | | |
| | | **HB 6 Press Conference (457)** | | | |
| | | | | | |
| 457 | Open Source | HB 6 Press conference Video | | 1/24/2023 | |
| | | | | | |
| | | **HB 6 Versions (458)** | | | |
| | | | | | |
| 458A | Public Record | HB6_Introduced | | 1/24/2023 | |
| 458B | Public Record | HB 6_As reported by House E and N Committee | | 1/24/2023 | |
| 458C | Public Record | HB 6_As reported by House RR Committee | | 1/24/2023 | |
| 458D | Public Record | HB 6_As passed in House | | 1/24/2023 | |
| 458E | Public Record | HB 6_As passed by SEPU committee | | 1/24/2023 | |
| 458F | Public Record | HB 6_As passed by Senate | | 1/24/2023 | |
| 458G | Public Record | HB 6_As enrolled | | 1/24/2023 | |
| | | | | | |
| | | **LSC DOCS (24 Bill Analysis and Fiscal Note Reports (459)** | | | |
| | | | | | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|--------|--------|-------------|---------|----------|---------|
| 459A | Public Record | Bill Analysis as introduced 4.16.19 | | 1/24/2023 | |
| 459B | Public Record | Bill Analysis as passed by GA 10.18.19 | | 1/24/2023 | |
| 459C | Public Record | Bill analysis as passed by H 6.5.2019 | | 1/24/2023 | |
| 459D | Public Record | Bill analysis as reported by H R R 6.5.2019 | | 1/24/2023 | |
| 459E | Public Record | Bill Analysis as reported by S E P U committee | | 1/24/2023 | |
| 459F | Public Record | Final analysis as passed updated 12.16.2019 | | 1/24/2023 | |
| 459G | Public Record | Fiscal note 4.24.2019 | | 1/24/2023 | |
| 459H | Public Record | Fiscal note 5.2.2019 | | 1/24/2023 | |
| 459I | Public Record | Fiscal note 5.6.2019 | | 1/24/2023 | |
| 459J | Public Record | Fiscal note 5.9.2019 | | 1/24/2023 | |
| 459K | Public Record | Fiscal note 5.21.2019 | | 1/24/2023 | |
| 459L | Public Record | Fiscal note 5.22.2019 | | 1/24/2023 | |
| 459M | Public Record | Fiscal note 5.28.2019 | | 1/24/2023 | |
| 459N | Public Record | Fiscal note 5.29.2019 | | 1/24/2023 | |
| 459O | Public Record | Fiscal note 6.3.2019 | | 1/24/2023 | |
| 459P | Public Record | Fiscal note 7.11.2019 | | 1/24/2023 | |
| 459Q | Public Record | Fiscal note 7.15.2019 | | 1/24/2023 | |
| 459R | Public Record | Fiscal note 7.17.2019 | | 1/24/2023 | |
| 459S | Public Record | Fiscal note 7.31.2019 | | 1/24/2023 | |
| 459T | Public Record | Substitute bill comparison (1) | | 1/24/2023 | |
| 459U | Public Record | Substitute bill comparison (2) | | 1/24/2023 | |
| 459V | Public Record | Substitute bill comparison (3) | | 1/24/2023 | |
| 459W | Public Record | Synopsis of Senate Comm Amendments | | 1/24/2023 | |
| | | | | | |
| | | **Generation Now's HB 6 Campaign (460-490)** | | | |
| | | | | | |
| 460A | FirstEnergy | 4.23.19 text (FE 9459) | | 1/24/2023 | |
| 460B | FirstEnergy | 4.24.19 text (FE 9284) | | 1/24/2023 | |
| 460C | FirstEnergy | 4.24.19 text (FE9456) | | 1/24/2023 | |
| 460D | FirstEnergy | 4.24.19 text (FE 70066) | | 1/24/2023 | |
| | | | | 1/24/2023 | |
| 461A | Cespedes' phone | 4.23.19JC text MB | | 1/24/2023 | |
| 461B | Cespedes' phone | 4.24.19 JC_text JL | | 1/24/2023 | |
| 461C | Cespedes' phone | 4.29.19 JC text SS | | 1/24/2023 | |
| 461D | Cespedes' phone | 5.1.19 text JC MB | | 1/24/2023 | |
| 461D.1 | Cespedes' phone | 5.1.2019 attachment video | | 1/24/2023 | |
| 461E | Cespedes' phone | 5.1.19 text_DG + JL | | 1/24/2023 | |
| 461E.1 | Cespedes' phone | Attachment GenNow_Protect whats Precious-Video | | 1/24/2023 | |
| 461F | Cespedes' phone | 5.1.19 JC_text DG | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|--------|--------|-------------|---------|----------|---------|
| 461G | Cespedes' phone | JC MB 5.2.19 positive GN ad | | 1/24/2023 | |
| 461G.1 | Cespedes' phone | Attachment GenNow video | | 1/24/2023 | |
| 461H | Cespedes' phone | 1B10 Cespedes Texts | | 1/24/2023 | |
| 462 | Apple (JL iCloud) | 4.29.19 Gen Now HB 6 Proposal | | 1/24/2023 | |
| 466 | Apple (JL iCloud) | Generation Now Spend HB 6 | | 1/24/2023 | |
| 467A | Lippincott & Assoc. | LIPP_005890 (mailer) | | 1/24/2023 | |
| 467B | Lippincott & Assoc. | LIPP_005894 (mailer) | | 1/24/2023 | |
| 467C | Lippincott & Assoc. | LIPP_005898 (mailer) | | 1/24/2023 | |
| 467D | Lippincott & Assoc. | LIPP_005902 (mailer) | | 1/24/2023 | |
| 468A | MC Fitzmartin LLC | FITZ_128556 (4.25.19 email) | | 1/24/2023 | |
| 468B | MC Fitzmartin LLC | FITZ_128557 attachment | | 1/24/2023 | |
| 468C | MC Fitzmartin LLC | FITZ_128558 attachment | | 1/24/2023 | |
| 468D | MC Fitzmartin LLC | FITZ_127794 (5.3.19 email) | | 1/24/2023 | |
| 468E | MC Fitzmartin LLC | FITZ_128035 (5.6.19 email) | | 1/24/2023 | |
| 468F | MC Fitzmartin LLC | FITZ_128534 attachment | | 1/24/2023 | |
| 468G | MC Fitzmartin LLC | FITZ_123889 (5.7.19 email) | | 1/24/2023 | |
| 468H | MC Fitzmartin LLC | FITZ_123912 (5.7.19 email) | | 1/24/2023 | |
| 468I | MC Fitzmartin LLC | FITZ_127634 (5.8.19 email) | | 1/24/2023 | |
| 468J | MC Fitzmartin LLC | FITZ_132229 (5.13.19 email) | | 1/24/2023 | |
| 468K | MC Fitzmartin LLC | FITZ_127641 (5.17.19 email) | | 1/24/2023 | |
| 468L | MC Fitzmartin LLC | FITZ_132251 (5.21.19 email) | | 1/24/2023 | |
| 468M | MC Fitzmartin LLC | FITZ_127671 (5.22.19 email) | | 1/24/2023 | |
| 468N | MC Fitzmartin LLC | FITZ_132624 (5.23.19 email) | | 1/24/2023 | |
| 468O | MC Fitzmartin LLC | FITZ_133897 (5.23.19 email) | | 1/24/2023 | |
| 468P | MC Fitzmartin LLC | FITZ_127926 (5.28.19 email) – | | 1/24/2023 | |
| 469A | MC Fitzmartin LLC | FITZ_127140 (5-28-2019) | | 1/24/2023 | |
| 469B | MC Fitzmartin LLC | FITZ_127166 (5-13-2019) | | 1/24/2023 | |
| 469C | MC Fitzmartin LLC | FITZ_127373 (5-24-2019) | | 1/24/2023 | |
| 469D | MC Fitzmartin LLC | FITZ_127375 (5-22-2019) | | 1/24/2023 | |
| 469E | MC Fitzmartin LLC | FITZ_127572 (5-21-2019) | | 1/24/2023 | |
| 469F | MC Fitzmartin LLC | FITZ_127625 (5-14-2019) | | 1/24/2023 | |
| 469G | MC Fitzmartin LLC | FITZ_127637 (5-8-2019) | | 1/24/2023 | |
| 469H | MC Fitzmartin LLC | FITZ_128324 (5-15-2019) | | 1/24/2023 | |
| 469I | MC Fitzmartin LLC | FITZ_128486 (5-17-2019) | | 1/24/2023 | |
| 469J | MC Fitzmartin LLC | FITZ_128505 (5-23-2019) | | 1/24/2023 | |
| 469K | MC Fitzmartin LLC | FITZ_128553 (5-9-2019) | | 1/24/2023 | |
| 469L | MC Fitzmartin LLC | FITZ_128580 (5-29-2019) | | 1/24/2023 | |
| 469M | MC Fitzmartin LLC | FITZ_133493 (5-20-2019) | | 1/24/2023 | |
| 469N | MC Fitzmartin LLC | FITZ_140389 (5-10-2019) | | 1/24/2023 | |
| 470A | MC Fitzmartin LLC | FITZ_128012-13 | | 1/24/2023 | |
| 470B | MC Fitzmartin LLC | FITZ_128374-76 | | 1/24/2023 | |
| 470C | MC Fitzmartin LLC | FITZ_128531-32 | | 1/24/2023 | |
| 470D | MC Fitzmartin LLC | FITZ_127692-3 | | 1/24/2023 | |
| 470E | MC Fitzmartin LLC | FITZ 127317-21 | | 1/24/2023 | |
| 471 | Apple (JL iCloud) | HB 6 Vote | | 1/31/2023 | |
| 473A | Ohio House of Representatives | Greenspan 10 | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 473B | Greenspan | Greenspan texts with LH 6.1.19 | | 1/24/2023 | |
| 474 | Apple (JL iCloud) | Report 163 | | 1/24/2023 | |
| 481 | Fitzmartin's phone | Longstreth text_2019.05.09 | | 1/24/2023 | |
| 482A | MC Fitzmartin LLC | FITZ_127828-32 (Email) | | 1/24/2023 | |
| 482B | MC Fitzmartin LLC | FITZ_127827 (Email) | | 1/24/2023 | |
| 482C | MC Fitzmartin LLC | FITZ 127301-32 (Email) | | 1/24/2023 | |
| 483A | Apple (JL iCloud) | Chat 253 SLH | | 1/24/2023 | |
| 483B | Apple (JL iCloud) | Chat 243 Callendar | | 1/24/2023 | |
| 483C | Apple (JL iCloud) | Chat 228 George Phillips | | 1/24/2023 | |
| 483D | Apple (JL iCloud) | Sample script thanking Ghanbari for taking stand | | 1/24/2023 | |
| 483E | Apple (JL iCloud) | Sample script thanking Blessing and Seitz for taking stand | | 1/24/2023 | |
| 484 | Cespedes' phone | text_Borges+Antani+Hewit_2019.05.09 | | 1/31/2023 | |
| | | | | | |
| | | **HB 6 Passed House (491-495)** | | | |
| | | | | | |
| 491 | Public Record | Session Journals May 28, 2019 | | 1/24/2023 | |
| 492 | Public Record | Session Journals May 29, 2019 | | 1/24/2023 | |
| 493A | Apple (JL iCloud) | Chats 252 TP 5.29 Report | | 1/24/2023 | |
| 493B | Apple (JL iCloud) | Chats 255 JC Report | | 1/24/2023 | |
| 493C | Apple (JL iCloud) | Chats 256 yes vote only 5.29 Report | | 1/24/2023 | |
| 494 | FirstEnergy | FE Record 70640 | | 1/24/2023 | |
| | | | | | |
| | | **Generation Now Senate Campaign (500-515)** | | | |
| | | | | | |
| 500 | Cespedes' phone | 5.31.19 text_AL | | 1/24/2023 | |
| 501 | MC Fitzmartin LLC | FITZ_127207 | | 1/24/2023 | |
| 502A | Apple (JL iCloud) | Chat 230 5.31 | | 1/24/2023 | |
| 502B | Apple (JL iCloud) | Chat 191 | | 1/24/2023 | |
| 502C | Apple (JL iCloud) | Chat 161 NC, SLH, JL | | 1/24/2023 | |
| 502D | Apple (JL iCloud) | Chat 224 | | 1/24/2023 | |
| 502E | Apple (JL iCloud) | Chat 229 | | 1/24/2023 | |
| 503 | Apple (JL iCloud) | Meeting notes (5985) | | 2/2/2023 | |
| 505A | MC Fitzmartin LLC | FITZ_127108 | | 1/24/2023 | |
| 505B | MC Fitzmartin LLC | FITZ_127119 | | 1/24/2023 | |
| 506A | MC Fitzmartin LLC | FITZ_127926 (5.28.19 week 5 budget) | | 1/24/2023 | |
| 506B | MC Fitzmartin LLC | FITZ_127442 (5.29.19 Senate targets) | | 1/24/2023 | |
| 506C | MC Fitzmartin LLC | FITZ_127296 (5.30.19 update) | | 1/24/2023 | |
| 506D | MC Fitzmartin LLC | FITZ_127966 (5.30.19 Senate Targets) | | 1/24/2023 | |
| 506E | MC Fitzmartin LLC | FITZ_128536 (5.31.19 update) | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 506F | MC Fitzmartin LLC | FITZ_127136 (6.3.19 update) | | 1/24/2023 | |
| 506G | MC Fitzmartin LLC | FITZ_128003 (6.4.2019 update) | | 1/24/2023 | |
| 506H | MC Fitzmartin LLC | FITZ_128006 (6.4.2019 updated) | | 1/24/2023 | |
| 506I | MC Fitzmartin LLC | FITZ_128300 (6.5.19 update) | | 1/24/2023 | |
| 506J | MC Fitzmartin LLC | FITZ_128500 (6.6.19 update) | | 1/24/2023 | |
| 506K | MC Fitzmartin LLC | FITZ_128524 (6.10.19 update) | | 1/24/2023 | |
| 506L | MC Fitzmartin LLC | FITZ_127405 (6.11.2919 update) | | 1/24/2023 | |
| 506M | MC Fitzmartin LLC | FITZ_127148 (6.12.19 week 7 budget) | | 1/24/2023 | |
| 506N | MC Fitzmartin LLC | FITZ_127148 (6.12.19 week 7 budget) | | 1/24/2023 | |
| 506O | MC Fitzmartin LLC | FITZ_128386 (6.13.19 update) | | 1/24/2023 | |
| 506P | MC Fitzmartin LLC | FITZ_128550 (6.14.19 update) | | 1/24/2023 | |
| 506Q | MC Fitzmartin LLC | FITZ_128380 (6.17.19 update) | | 1/24/2023 | |
| 506R | MC Fitzmartin LLC | FITZ_128377 (6.18.19 update) | | 1/24/2023 | |
| 506S | MC Fitzmartin LLC | FITZ_132828 (6.18.19 week 8 budget) | | 1/24/2023 | |
| 506T | MC Fitzmartin LLC | FITZ_128286 (6.19.19 update) | | 1/24/2023 | |
| 506U | MC Fitzmartin LLC | FITZ_127893 (6.20.19 update) | | 1/24/2023 | |
| 506V | MC Fitzmartin LLC | FITZ_127402 (6.21.2019 update) | | 1/24/2023 | |
| 506W | MC Fitzmartin LLC | FITZ_127257 (6.23.19 Manning buy) | | 1/24/2023 | |
| 506X | MC Fitzmartin LLC | FITZ_127298 (6.24.2019 update) | | 1/24/2023 | |
| 506Y | MC Fitzmartin LLC | FITZ_127144 (6.25.2019 update) | | 1/24/2023 | |
| 506Z | MC Fitzmartin LLC | FITZ_127747 (6.26.19 update) | | 1/24/2023 | |
| 506AA | MC Fitzmartin LLC | FITZ_127296 (5.30.19 update) | | 1/24/2023 | |
| 506BB | MC Fitzmartin LLC | FITZ_127997 (7.1.19 update) | | 1/24/2023 | |
| 506CC | MC Fitzmartin LLC | FITZ_128322 (7.1.19 update) | | 1/24/2023 | |
| 506DD | MC Fitzmartin LLC | FITZ_127378 (7.3.19 update) | | 1/24/2023 | |
| 506EE | MC Fitzmartin LLC | FITZ_128350 (7.8.19 update) | | 1/24/2023 | |
| 506FF | MC Fitzmartin LLC | FITZ_127896 (7.9.19 update) | | 1/24/2023 | |
| 506GG | MC Fitzmartin LLC | FITZ_128350 (7.10.19 update) | | 1/24/2023 | |
| 506HH | MC Fitzmartin LLC | FITZ_127154 (7.11.19 update) | | 1/24/2023 | |
| 506II | MC Fitzmartin LLC | FITZ_127809 (7.12.19 update) | | 1/24/2023 | |
| 506JJ | MC Fitzmartin LLC | FITZ_127353 (7.15.19 update) | | 1/24/2023 | |
| 506KK | MC Fitzmartin LLC | FITZ_128484 (7.16.19 update) | | 1/24/2023 | |
| 506LL | MC Fitzmartin LLC | FITZ_127889 (7.17.19 update) | | 1/24/2023 | |
| 506MM | MC Fitzmartin LLC | FITZ_139029 (7.18.19 update) | | 1/24/2023 | |
| 507A | MC Fitzmartin LLC | FITZ-127077 7-6-2019 Email | | 1/24/2023 | |
| 507B | MC Fitzmartin LLC | FITZ-127078 7-6-2019 Email | | 1/24/2023 | |
| 507C | MC Fitzmartin LLC | FITZ-127079 7-6-2019 Email | | 1/24/2023 | |
| 507D | MC Fitzmartin LLC | FITZ-127442 5-29-2019 Email | | 1/24/2023 | |
| 508A | Cespedes' phone | JC MB 6.27.19 | | 1/24/2023 | |
| 508B | Cespedes' phone | JK-JC 7. 17.19 | | 1/24/2023 | |
| 508C | Cespedes' phone | JK-JC 7. 21.19 | | 1/24/2023 | |
| 509A | Apple (JL iCloud) | Generation Now commercial (McColley) – Clock is ticking | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 509B | Apple (JL iCloud) | Generation Now commercial (McColley – Families need help | | 1/24/2023 | |
| 510A | Borges' phone | 7.2.19 text with AT | | 1/24/2023 | |
| 511 | Cespedes' phone | 7.8.2019 JC JK text | | 1/24/2023 | |
| | | | | | |
| | | **Final Vote (516-520)** | | | |
| | | | | | |
| 516 | Public Record | Session Journal July 23, 2019 | | 1/24/2023 | |
| 517A | FirstEnergy | 7.23.19 email (FE 89963) | | 1/24/2023 | |
| 517B | FirstEnergy | 7.23.19 text (FE 301-311) | | 1/24/2023 | |
| 517D | FirstEnergy | 7.23.19 text (FE 9433) | | 1/24/2023 | |
| 518 | Ohio House of Representatives | TIER 2-872516-18 | | 2/2/2023 | |
| 519 | FBI | Team Householder Votes | | 2/2/2023 | |
| 520 | FBI | Team Householder Graph | | 2/2/2023 | |
| | | | | | |
| | | **UCE Communications (520-538)** | | | |
| | | | | | |
| 521A | UCE Recording | 1.29.19 (8425) meeting- Audio | | 2/15/2023 | |
| 522A | UCE Recording | 5.1.19 (8452) meeting-Audio | | 2/15/2023 | |
| 523A | UCE Recording | 5.31.19 (3464) call- Audio | | 2/15/2023 | |
| 524A | UCE Recording | 6.6.19 (8457) meeting- Audio | | 2/15/2023 | |
| 525A | UCE Recording | 6.6.19 (8458) meeting- Audio | | 2/15/2023 | |
| 526A | UCE Recording | 6.26.19 (3896-8537) call- Audio | | 2/15/2023 | |
| 527A | UCE Recording | 7.23.19 (8472) meeting- Audio | | 2/15/2023 | |
| 528A | UCE Recording | 7.24.19 (8478) meeting- Audio | | 2/15/2023 | |
| 529A | UCE Recording | 8.8.19 (4550-8550) call- Audio | | 2/15/2023 | |
| 530A | UCE Recording | 8.19.19 (4680-8555)-call- Audio | | 2/15/2023 | |
| 531A | UCE Recording | 8.23.19 (4720-8558) call- Audio | | 2/15/2023 | |
| 532A | UCE Recording | 8.29.19 (4731-8559) call- Audio | | 2/15/2023 | |
| 533A | UCE Recording | 9.19.19 (4911-8564) call- Audio | | 2/15/2023 | |
| 534A | UCE Recording | 9.23.19 (4960-8565) call- Audio | | 2/15/2023 | |
| 535A | UCE Recording | 9.23.19 (4966-8566) call- Audio | | 2/15/2023 | |
| 536A | UCE Recording | 9.23.19 (8485) meeting- Audio | | 2/15/2023 | |
| 537A | UCE Recording | 9.23.19 (8486) meeting- Audio | | 2/15/2023 | |
| 538A | UCE Recording | 9.24.19 (4988) call- Audio | | 2/15/2023 | |
| 539 | MC Fitzmartin LLC | FITZ Records (003109) | | 1/24/2023 | |
| 540 | | Seitz text with LH | | 2/27/2023 | |
| | | | | | |
| | | **PRESERVING HB 6 (601-800)** | | | |
| | | | | | |
| | | **The Plan- Householder Saves HB 6 (601-604)** | | | |
| | | | | | |
| 601A | FirstEnergy | 6.19.2019 MD email JK CJ | | 1/24/2023 | |
| 601B | FirstEnergy | 7.16.2019 FE  MD tells DM LH | | 1/24/2023 | |
| 601C | FirstEnergy | 7.24.2019 MD text JK | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 601D | FirstEnergy | 7.26.2019 MD text JK | | 1/24/2023 | |
| 601E | FirstEnergy | 7.30.2019 FE 3701 | | 1/24/2023 | |
| 602A | Apple (JC iCloud) | IMG_5272 | | 1/24/2023 | |
| 602B | Apple (JC iCloud) | IMG_6312 | | 1/24/2023 | |
| 602C | Apple (JC iCloud) | IMG 6313 | | 1/24/2023 | |
| 602D | Apple (JC iCloud) | IMG_6360 | | 1/24/2023 | |
| 602E | Apple (JC iCloud) | IMG_6372 | | 1/24/2023 | |
| 602F | Apple (JC iCloud) | IMG_6373 | | 1/24/2023 | |
| 602G | Apple (JC iCloud) | IMG_6397 | | 1/24/2023 | |
| 602H | Apple (JC iCloud) | IMG_6440 | | 1/24/2023 | |
| 602I | Apple (JC iCloud) | IMG_6441 | | 1/24/2023 | |
| 602J | Apple (JC iCloud) | IMG_6442 | | 1/24/2023 | |
| 602K | Apple (JC iCloud) | IMG_6443 | | 1/24/2023 | |
| 602L | Apple (JC iCloud) | IMG_6444 | | 1/24/2023 | |
| 602M | Apple (JC iCloud) | IMG_6455 | | 1/24/2023 | |
| 602N | Apple (JC iCloud) | IMG_6456 | | 1/24/2023 | |
| 602O | Apple (JC iCloud) | IMG_6457 | | 1/24/2023 | |
| 603 | Cespedes' phone | JK-JC July 29 2019 (1) text | | 1/24/2023 | |
| | | | | | |
| | | **Borges and 17C Money (605)** | | | |
| | | | | | |
| 605A | Borges' phone | 7.23.2019 NAJC MB text | | 1/24/2023 | |
| 605B | Borges' phone | 8.2.-8.4.2019 JC text | | 1/24/2023 | |
| 605C | Borges' phone | 8.4.2019 JC text MB | | 1/24/2023 | |
| 605D | Borges' phone | 8.4.2019 MC MB text | | 1/24/2023 | |
| 605E | Borges' phone | 8.5.2019 JC text MB | | 1/24/2023 | |
| 605F | Borges' phone | 8.7.2019 JC text MB 5 | | 1/24/2023 | |
| 605G | Borges' phone | 8.7-9.9.2019 JL MB texts | | 1/24/2023 | |
| 605H | Borges' phone | 8.15.2019 MB JC | | 1/24/2023 | |
| 605I | Borges' phone | 8.21.2019 MB JC text | | 1/24/2023 | |
| 605J | Borges' phone | 8.23.2019 MB JC text | | 1/24/2023 | |
| 605K | Borges' phone | 8.29.2019 MB JC text | | 1/24/2023 | |
| 605L | Borges' phone | 9.6.2019 MB JC text | | 1/24/2023 | |
| 605M | Borges' phone | 9.12-15.2019 MB JC text | | 1/24/2023 | |
| 605N | Borges' phone | 10.4.2019 MB JC text | | 1/24/2023 | |
| 605O | Borges' phone | 10.8.2019 MB JC text | | 1/24/2023 | |
| 605P | Borges' phone | 10.28.2019 MB JC text | | 1/24/2023 | |
| 605Q | Borges' phone | 11.19.2019 MB JC text | | 1/24/2023 | |
| 605R | Borges' phone | 2020.1.23 SB JC MB text | | 1/24/2023 | |
| 605S | Borges' phone | 2020.1.31 MB JC text | | 1/24/2023 | |
| | | | | | |
| | | **AG and SOS Effort (606-608)** | | | |
| | | | | | |
| 606A | Cespedes' phone | 8.4.2019 JK JC text | | 1/24/2023 | |
| 606B | Cespedes' phone | Aug 25 2019 JC JK text | | 1/24/2023 | |
| 607A | FirstEnergy | 8.12.2019 MB email (FE 143494) | | 1/24/2023 | |
| 607B | FirstEnergy | 9.30.2019 JK CJ text (FE 9070) | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 607C | Householder's phone | LH phone_Call Log_Dave Yost | | 1/24/2023 | |
| 607D | Householder's phone | LH phone_B. Yost VM_2019.08.16-Audio | | 1/24/2023 | |
| 608A | Borges' phone | 7.23.2019 MB JC text | | 1/24/2023 | |
| 608B | Borges' phone | Aug 27 2019 MB JC text | | 1/24/2023 | |
| 608C | Borges' phone | Aug 28 2019MB JC text | | 1/24/2023 | |
| 608D | Borges' phone | Sept 4 2019 MB JC text | | 1/24/2023 | |
| 608E | Borges' phone | Sept 25 2019 MB JC text | | 1/24/2023 | |
| 608F | Borges' phone | Sept 26 2019 MB JC text form 15s | | 1/24/2023 | |
| 608G | Borges' phone | Sept 26 2019 MB JC text Yost not street fighter | | 1/24/2023 | |
| 608H | Borges' phone | Sept 30 2019 MB JC text | | 1/24/2023 | |
| 608I | Borges' phone | Oct 8 2019 17 MB JC text | | 1/24/2023 | |
| 608J | Borges' phone | Oct 10 2019 MB JC text | | 1/24/2023 | |
| 608K | Borges' phone | Oct 15 2019 MB JC text | | 1/24/2023 | |
| 608L | Borges' phone | 11.13.2019 MB JC text | | 1/24/2023 | |
| | | | | | |
| | | **Ohioans for Energy Security (609-610)** | | | |
| | | | | | |
| 609A | Fitzmartin's phone | 8.23.2019 JL MF text | | 1/24/2023 | |
| 609B | Fitzmartin's phone | 9.19.2019 JL MF text | | 1/24/2023 | |
| 609C | Fitzmartin's phone | 9.19.2019 attachment 1 to text | | 1/24/2023 | |
| 609D | Fitzmartin's phone | 9.19.2019 attachment 2 to text | | 1/24/2023 | |
| 609E | Fitzmartin's phone | 9.19.2019 attachment 3 to text | | 1/24/2023 | |
| 609F | Fitzmartin's phone | 9.19.2019 attachment 4 to text | | 1/24/2023 | |
| 609G | Fitzmartin's phone | 9.19.2019 attachment 5 to text | | 1/24/2023 | |
| 610A | MC Fitzmartin LLC | 7.30.2019 email (FITZ_129098) | | 1/24/2023 | |
| 610B | MC Fitzmartin LLC | 8.5.2019 email (FITZ_129076) | | 1/24/2023 | |
| 610C | MC Fitzmartin LLC | 8.6.2019 email (FITZ_128808) | | 1/24/2023 | |
| 610D | MC Fitzmartin LLC | 8.6.2019 email attachment (FITZ_128811) | | 1/24/2023 | |
| 610E | MC Fitzmartin LLC | 8.6.2019 email (FITZ_129075) | | 1/24/2023 | |
| 610F | MC Fitzmartin LLC | 8.7.2019 email (FITZ_129051) | | 1/24/2023 | |
| 610G | MC Fitzmartin LLC | 8.8.2019 email (FITZ_129265) | | 1/24/2023 | |
| 610H | MC Fitzmartin LLC | 8.12.2019 email (FITZ_128822) | | 1/24/2023 | |
| 610I | MC Fitzmartin LLC | 9.6.2019 email (FITZ_132381) | | 1/24/2023 | |
| 610J | MC Fitzmartin LLC | 9.24.2019 email (FITZ_129225) | | 1/24/2023 | |
| 610K | MC Fitzmartin LLC | 9.24.2019 email attachment (FITZ_129226) | | 1/24/2023 | |
| 610L | MC Fitzmartin LLC | 9.26.2019 email (FITZ_128768) | | 1/24/2023 | |
| 610M | MC Fitzmartin LLC | 9.26.2019 email attachment (FITZ_128769) | | 1/24/2023 | |
| 610N | MC Fitzmartin LLC | 9.27.2019 email (FITZ_129342) | | 1/24/2023 | |
| 610O | MC Fitzmartin LLC | 9.27.2019 email attachment (FITZ_129343) | | 1/24/2023 | |
| 610P | MC Fitzmartin LLC | 10.4.2019 email (FITZ_129259) | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|--------|--------|-------------|---------|----------|---------|
| | | **Coordination with Speaker (611-613)** | | | |
| | | | | | |
| 611A | Cespedes' phone | 9.29.2019 JC JK text | | 1/24/2023 | |
| 611B | Cespedes' phone | Aug 2 2019 JC NC JL text | | 1/24/2023 | |
| 611C | Cespedes' phone | Aug 31 2019 JC JK text | | 1/24/2023 | |
| 611D | Cespedes' phone | Aug 31 2019 JC JK text | | 1/24/2023 | |
| 611E | Cespedes' phone | Sept 6 2019 JC JK text | | 1/24/2023 | |
| 611F | Cespedes' phone | Sept 12 2019 JC JK text | | 1/24/2023 | |
| 611G | Cespedes' phone | Sept 20 2019 JC JK text | | 1/24/2023 | |
| 611H | Cespedes' phone | Sept 25 2019 JC JK text | | 1/24/2023 | |
| 611I | Cespedes' phone | Sept 25 2019 JC JK attachment 19-OES-004_v.14 | | 1/24/2023 | |
| 611J | FirstEnergy | 8.21.19 email (FE 7011) | | 1/24/2023 | |
| 612A | Fitzmartin's phone | 2019.09.20 MF JL text | | 1/24/2023 | |
| 612B | Fitzmartin's phone | 9.25.2019 MF JL text | | 1/24/2023 | |
| 612C | Fitzmartin's phone | 9.25.2019 MF JL text attachment | | 1/24/2023 | |
| 613A | Borges' phone | Aug 4, 2019 team text | | 1/24/2023 | |
| 613B | Borges' phone | Aug 11 2019 MB JC text | | 1/24/2023 | |
| 613C | Borges' phone | Aug 22 2019 MB JC text | | 1/24/2023 | |
| 613D | Borges' phone | Sept 10-11 2019 MB JC text | | 1/24/2023 | |
| 613E | Borges' phone | Sept 10 2019 MB JC text | | 1/24/2023 | |
| 613F | Borges' phone | Oct 2 2019 MB JC text | | 1/24/2023 | |
| 613G | Borges' phone | Oct 2, 2019 MB JC text | | 1/24/2023 | |
| 613H | Borges' phone | Oct 8 2019 MB AT text | | 1/24/2023 | |
| 613I | Borges' phone | Oct 9 2019 MB JC text | | 1/24/2023 | |
| 613J | Borges' phone | Oct 15 2019 MB JC text | | 1/24/2023 | |
| 613K | Borges' phone | Oct. 25 2019 MB JC text | | 1/24/2023 | |
| | | | | | |
| | | **Bribe of CHS (614-625)** | | | |
| | | | | | |
| 614A | Fehrman | 9.5.19(3.25PM)_Sess. 31430 Call | | 2/6/2023 | |
| 614B | | 9.5.19(3.25PM)_Sess. 31430 Trans. | | 2/6/2023 | |
| 614C | Fehrman | 9.5.19(4.34PM)_Sess. 31449 Audio | | 2/6/2023 | |
| 615A | Fehrman | 9.10.19 TIER3-8210- Audio | | 2/6/2023 | |
| 615B | Fehrman | 9.10.19 TIER3-8212- Video | | 2/6/2023 | |
| 616A | Fehrman | 9.13.19 TIER3-8214-Audio | | 2/6/2023 | |
| 616B | Fehrman | 9.13.19 TIER3-8216-Video | | 2/6/2023 | |
| 617A | Fehrman | 9.17.19(4.06PM)_TIER3-8137-call | | 2/6/2023 | |
| 618A | Fehrman | 9.19.19(1.12PM)_TIER3-8138-call | | 2/6/2023 | |
| 619A | Fehrman | 10.11.19 Session 35636-call | | 2/6/2023 | |
| 620A | Fehrman | 10.21.19 Session 36436 voicemail | | 2/6/2023 | |
| 620C | Fehrman | 10.21.19 Session 36441 call | | 2/6/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|--------|--------|-------------|---------|----------|---------|
| 621A | Fehrman | 2019.09.01  1  TIER3-8155 | | 2/6/2023 | |
| 621B | Fehrman | 2019.09.02  1  TIER3-8156 | | 2/6/2023 | |
| 621C | Fehrman | 2019.09.02  2  TIER3-8157 | | 2/6/2023 | |
| 621D | Fehrman | 2019.09.02  3  TIER3-8158 | | 2/6/2023 | |
| 621E | Fehrman | 2019.09.05  1  TIER3-8159 | | 2/6/2023 | |
| 621F | Fehrman | 2019.09.05  2  TIER3-8160 | | 2/6/2023 | |
| 621G | Fehrman | 2019.09.05  3  TIER3-8161 | | 2/6/2023 | |
| 621H | Fehrman | 2019.09.05  4  TIER3-8162 | | 2/6/2023 | |
| 621I | Fehrman | 2019.09.06  1  TIER3-8163 | | 2/6/2023 | |
| 621J | Fehrman | 2019.09.06  2  TIER3-8164 | | 2/6/2023 | |
| 621K | Fehrman | 2019.09.06  3  TIER3-8165 | | 2/6/2023 | |
| 621L | Fehrman | 2019.09.06  4  TIER3-8166 | | 2/6/2023 | |
| 621M | Fehrman | 2019.09.06  5  TIER3-8167 | | 2/6/2023 | |
| 621N | Fehrman | 2019.09.07  1  TIER3-8168 | | 2/6/2023 | |
| 621O | Fehrman | 2019.09.07  2  TIER3-8169 | | 2/6/2023 | |
| 621P | Fehrman | 2019.09.07  3  TIER3-8170 | | 2/6/2023 | |
| 621Q | Fehrman | 2019.09.09  1  TIER3-8171 | | 2/6/2023 | |
| 621R | Fehrman | 2019.09.10  1  TIER3-8172 | | 2/6/2023 | |
| 621S | Fehrman | 2019.09.11  1  TIER3-8173 | | 2/6/2023 | |
| 621T | Fehrman | 2019.09.11  2  TIER3-8174. | | 2/6/2023 | |
| 621U | Fehrman | 2019.09.11  3  TIER3-8175 | | 2/6/2023 | |
| 621V | Fehrman | 2019.09.11  4  TIER3-8176 | | 2/6/2023 | |
| 621W | Fehrman | 2019.09.11  5  TIER3-8177 | | 2/6/2023 | |
| 621X | Fehrman | 2019.09.11  6  TIER3-8178 | | 2/6/2023 | |
| 621Y | Fehrman | 2019.09.11  7  TIER3-8179 | | 2/6/2023 | |
| 622A | Fehrman | 2019.09.12  1  TIER3-8180 | | 2/6/2023 | |
| 622B | Fehrman | 2019.09.12  2  TIER3-8181 | | 2/6/2023 | |
| 622C | Fehrman | 2019.09.12  3  TIER3-8182. | | 2/6/2023 | |
| 622D | Fehrman | 2019.09.12  4  TIER3-8183 | | 2/6/2023 | |
| 622E | Fehrman | 2019.09.12  5  TIER3-8184 | | 2/6/2023 | |
| 622F | Fehrman | 2019.09.12  6  TIER3-8185 | | 2/6/2023 | |
| 622G | Fehrman | 2019.09.12  7  TIER3-8186 | | 2/6/2023 | |
| 622H | Fehrman | 2019.09.12  8  TIER3-8187 | | 2/6/2023 | |
| 622I | Fehrman | 2019.09.13  1  TIER3-8188 | | 2/6/2023 | |
| 622J | Fehrman | 2019.09.13  2  TIER3-8189 | | 2/6/2023 | |
| 622K | Fehrman | 2019.09.13  3  TIER3-8190 | | 2/6/2023 | |
| 622L | Fehrman | 2019.09.13  4  TIER3-8191 | | 2/6/2023 | |
| 622M | Fehrman | 2019.09.15  1  TIER3-8192 | | 2/6/2023 | |
| 622N | Fehrman | 2019.09.15  1  TIER3-8193 | | 2/6/2023 | |
| 622O | Fehrman | 2019.09.20  1  TIER3-8194 | | 2/6/2023 | |
| 622P | Fehrman | 2019.09.20  2  TIER3-8195 | | 2/6/2023 | |
| 622Q | Fehrman | 2019.09.20  3  TIER3-8196 | | 2/6/2023 | |
| 622R | Fehrman | 2019.09.27  1  TIER3-8197 | | 2/6/2023 | |
| 622S | Fehrman | 2019.09.27  2  TIER3-8198 | | 2/6/2023 | |
| 622T | Fehrman | 2019.09.27  3  TIER3-8199 | | 2/6/2023 | |
| 622U | Fehrman | 2019.10.02  1  TIER3-8200 | | 2/6/2023 | |
| 622V | Fehrman | 2019.10.02  2  TIER3-8201 | | 2/6/2023 | |
| 622W | Fehrman | 2019.10.11  1  TIER3-8202 | | 2/6/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|--------|--------|-------------|---------|----------|---------|
| 622X | Fehrman | 2019.10.11  2  TIER3-8203 | | 2/6/2023 | |
| 622Y | Fehrman | 2019.10.21  1  TIER3-8204 | | 2/6/2023 | |
| 622Z | Fehrman | 2019.10.21  2  TIER3-8205 | | 2/6/2023 | |
| 622AA | Fehrman | 2019.10.21  3  TIER3-8206 | | 2/6/2023 | |
| 622BB | Fehrman | 2019.10.21  4  TIER3-8207 | | 2/6/2023 | |
| 622CC | Fehrman | 2019.10.21  5  TIER3-8208 | | 2/6/2023 | |
| 622DD | Fehrman | 2019.10.21  6  TIER3-8209 | | 2/6/2023 | |
| 623A | Borges' phone | Cespedes (Sept 1 19 set up mtg with TF) | | 1/24/2023 | |
| 623B | Borges' phone | Sept. 1 2019 msg attachment | | 1/24/2023 | |
| 623C | Borges' phone | Sept. 1 2019 msg attachment | | 1/24/2023 | |
| 623D | Borges' phone | Cespedes (Sept 5 2019 TF update) | | 1/24/2023 | |
| 623E | Cespedes' phone | JK-JC Sept 5 2019 have to win signature math | | 1/24/2023 | |
| 623F | Borges' phone | Cespedes (Sept 16 2019 discussion of number of sign collected and regions) | | 1/24/2023 | |
| 623G | Borges' phone | Cespedes (Sept 17 2019 discussion sign collection) | | 1/24/2023 | |
| 623H | Borges' phone | Cespedes (Sept 18 2019 TF update, money for Lrue) | | 1/24/2023 | |
| 623I | Borges' phone | Cespedes (Sept 20 2019 sign collection numbers) | | 1/24/2023 | |
| 623J | Borges' phone | Cespedes (Sept 26 2019 JC says we are getting information) | | 1/24/2023 | |
| 623K | Borges' phone | MB and TFehrman | | 1/24/2023 | |
| 624A | Fehrman | Check to CHS 1 | | 2/6/2023 | |
| 624B | Fehrman | CHS 1 contract | | 2/6/2023 | |
| 625 | FBI | Linesheets_TIER3-8142-8143 | | 2/6/2023 | |
| | | | | | |
| | | **Tracking Signature Collections (626-628)** | | | |
| | | | | | |
| 626A | Cespedes' phone | 9.9.2019  JC LaRe text | | 1/24/2023 | |
| 626B | Cespedes' phone | 9.24.2019 JC Gill text | | 1/24/2023 | |
| 626C | Cespedes' phone | 10.8.2019 JC Gill text | | 1/24/2023 | |
| 627A | Borges' phone | 9.9.2019 MB JC text | | 1/24/2023 | |
| 627B | Borges' phone | 9.19.2019 MB JC CG text | | 1/24/2023 | |
| 627C | Borges' phone | 9.24.2019 MB JC CG text | | 1/24/2023 | |
| 627D | Borges' phone | MB phone Chris Gil | | 1/24/2023 | |
| 628 | CGI | Invoices135019 | | 1/24/2023 | |
| | | | | | |
| | | **Buyout Program (629-632)** | | | |
| | | | | | |
| 629A | Lippincott & Assoc. | Circulator Agreement | | 1/24/2023 | |
| 629B | Lippincott & Assoc. | Contract Copies 2 | | 1/24/2023 | |
| 629C | Lippincott & Assoc. | Contract Copies 1 | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 629D | Lippincott & Assoc. | FieldWorks Petition | | 1/24/2023 | |
| 629E | Lippincott & Assoc. | Invoices | | 1/24/2023 | |
| 629F | Lippincott & Assoc. | Invoices_Redacted | | 1/24/2023 | |
| 629G | Lippincott & Assoc. | LIPP_059810 | | 1/24/2023 | |
| 629H | Lippincott & Assoc. | LIPP_136265 | | 1/24/2023 | |
| 629I | Lippincott & Assoc. | LIPP_136406 | | 1/24/2023 | |
| 629J | Lippincott & Assoc. | OES Agreement | | 1/24/2023 | |
| 629K | Lippincott & Assoc. | Outgoing Wires | | 1/24/2023 | |
| 629L | Lippincott & Assoc. | Spreadsheet | | 1/24/2023 | |
| 629M | Lippincott & Assoc. | Wires and Invoices | | 1/24/2023 | |
| 630A | Borges' phone | Sept 7 2019 MB JC text | | 1/24/2023 | |
| 630B | Borges' phone | Sept 9 2019 MB JC text | | 1/24/2023 | |
| 631 | Apple (JC iCloud) | Signature firms spreadsheet | | 1/24/2023 | |
| 632 | Public Source | D. Gray messages and contract offer | | 2/21/2023 | |
| | | | | | |
| | | **Legislator Payments (633)** | | | |
| | | | | | |
| 633A | Borges' phone | 12.23.2019 MB JC text | | 1/24/2023 | |
| 633B | Borges' phone | 1.20.2020 MB JC text | | 1/24/2023 | |
| | | | | | |
| | | **New Legislation (634-638)** | | | |
| | | | | | |
| 634A | FirstEnergy | 9.4.2019 CJ MD text | | 1/24/2023 | |
| 634B | FirstEnergy | 10.19.2019 CJ JJ MD text | | 1/24/2023 | |
| 634C | FirstEnergy | 10.21.2019 CJ MD text | | 1/24/2023 | |
| 634D | FirstEnergy | 10.23.2019 CJ JK text | | 1/24/2023 | |
| 635A | Ohio House of Rep. Production | 10.16.2019 email LSC to Tully 1 | | 2/23/2023 | |
| 635B | Ohio House of Rep. Production | 10.16.2019 email LSC to Tully 2 | | 2/23/2023 | |
| 636A | Cespedes' phone | 10.8.2019 team text | | 1/24/2023 | |
| 636B | Cespedes' phone | 10.8.2019 team text 2 | | 1/24/2023 | |
| 636C | Cespedes' phone | 10.11.2019 JC JJ | | 1/24/2023 | |
| 636D | Cespedes' phone | 10.11.2019 JC NC LJ text | | 1/24/2023 | |
| 636E | Cespedes' phone | 10.11.2019 JC Tully text | | 1/24/2023 | |
| 636F | Cespedes' phone | 10.11.2019 team text. | | 1/24/2023 | |
| 636G | Cespedes' phone | 10.14.2019 JCDG JM text | | 1/24/2023 | |
| 636H | Cespedes' phone | 10.17.2019 JK JJC text | | 1/24/2023 | |
| 636I | Cespedes' phone | 10.18.2019 JC NC JL | | 1/24/2023 | |
| 636J | Cespedes' phone | 10.22.2019 JC SB text | | 1/24/2023 | |
| 636K | Cespedes' phone | 10.22.2019 JK JC SB text | | 1/24/2023 | |
| 636L | Cespedes' phone | 10.30.2019 JK JC | | 1/24/2023 | |
| 636M | Cespedes' phone | 12.18.2019 JC Tully | | 1/24/2023 | |
| 636N | Cespedes' phone | 12.24.2019 JC NC text | | 1/24/2023 | |
| 636O | Cespedes' phone | 12.24.2019 JC NC text attachment | | 1/24/2023 | |
| 636P | Cespedes' phone | 12.24.2019 JC JK text | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 637A | Borges' phone | 10.8.2019 MB CS text | | 1/24/2023 | |
| 637B | Borges' phone | 11.10.13.2019 JC JL text | | 1/24/2023 | |
| | | | | | |
| | | **Payments (639-642)** | | | |
| | | | | | |
| 639A | Cespedes' phone | 10.4.2019 JC MD text | | 1/24/2023 | |
| 639B | Cespedes' phone | 10.9.2019 JC JL text | | 1/24/2023 | |
| 640A | FirstEnergy | 10.3.2019 FE_00072286 | | 1/24/2023 | |
| 640B | FirstEnergy | 10.4.2019 FE_00009374 | | 1/24/2023 | |
| 640C | FirstEnergy | 10.4.2019 FE_00069374 | | 1/24/2023 | |
| 640D | FirstEnergy | 10.4.2019 FE_00069480 | | 1/24/2023 | |
| 640E | FirstEnergy | 10.4.2019 FE_00069669 | | 1/24/2023 | |
| 640F | FirstEnergy | 10.8.2019 FE_00069415 | | 1/24/2023 | |
| 640G | FirstEnergy | 10.9.2019 FE_00009066 | | 1/24/2023 | |
| 640H | FirstEnergy | 10.9.2019 FE_00069376 | | 1/24/2023 | |
| 640I | FirstEnergy | 10.9.2019 FE_00069416 | | 1/24/2023 | |
| 640J | FirstEnergy | 10.9.2019 FE_00069482 | | 1/24/2023 | |
| 640K | FirstEnergy | 10.9.2019 FE_00069670 | | 1/24/2023 | |
| 640L | FirstEnergy | 10.9.2019 FE_00070401 | | 1/24/2023 | |
| 640M | FirstEnergy | 10.10.2019 FE_00069417 | | 1/24/2023 | |
| 640N | FirstEnergy | 10.10.2019 FE_00070438 | | 1/24/2023 | |
| 640O | FirstEnergy | 10.10.2019 FE_00070567 | | 1/24/2023 | |
| 640P | FirstEnergy | 10.10.2019 PFP donor form FE_00070405 | | 1/24/2023 | |
| 640Q | FirstEnergy | 10.17.2019 FE_00070568 | | 1/24/2023 | |
| 640R | | | | 1/24/2023 | |
| 641 | MC Fitzmartin LLC | FITZ_121175 | | 1/24/2023 | |
| 642 | Public source | 10.21.19 LH press release. | | 2/8/2023 | |
| 643A | FirstEnergy | 1.22.2020 FE_00008369 | | 1/24/2023 | |
| 643B | FirstEnergy | | | 1/24/2023 | |
| 643C | FirstEnergy | | | 1/24/2023 | |
| 643D | FirstEnergy | | | 1/24/2023 | |
| | | | | | |
| | | **MISC (700-729)** | | | |
| | | | | | |
| 700A | FBI | Table of Phone Numbers | | 1/24/2023 | |
| 701C | Householder's phone (home) | Calendar Entry for 11.15.2018 | | 1/24/2023 | |
| 702A | Householder's phone (Riffe) | Householder 1B31 Riffe_Device Report | | 1/24/2023 | |
| 702B | Householder's phone (Riffe) | Householder 1B31 Riffe_Contacts | | 1/24/2023 | |
| 703A | Borges' phone | Borges Device Report | | 1/24/2023 | |
| 703B | Borges's phone | Borges Contacts | | 1/24/2023 | |
| 704A | Clark's phone | Clark Device Report | | 1/24/2023 | |
| 704B | Clark's phone | Clark Contacts | | 1/24/2023 | |
| 704C | Clark's phone | Calendar Entry 9.24.2018 | | 1/24/2023 | |
| 705A | Cespedes' phone | Cespedes Device Report | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|--------|--------|-------------|---------|----------|---------|
| 705B | Cespedes' phone | Cespedes Contacts | | 1/24/2023 | |
| 706A | Longstreth's phone | Longstreth Device Report | | 1/24/2023 | |
| 706B | Longstreth's phone | Longsreth's Contacts | | 1/24/2023 | |
| 707A | Fitzmartin's phone | Fitzmartin Device Report | | 1/24/2023 | |
| 707B | Fitzmartin's phone | Fitzmartin Contacts | | 1/24/2023 | |
| 707C | Fitzmartin's phone | Calendar Entry for 2.11.2019 | | 1/24/2023 | |
| 707D | Fitzmartin's phone | Calendar Entry for meetings with Borges | | 1/24/2023 | |
| 707E | Fitzmartin's phone | Calendar Entry for meeting on 9.13.2017 | | 1/24/2023 | |
| 707F | Fitzmartin's phone | Calendar Entry for Utility Day Prep on 1.10.2018 | | 1/24/2023 | |
| 708A | Lippincott's phone | Lippincott Device Report | | 1/24/2023 | |
| 708B | Lippincott's phone | Lippincott Contacts | | 1/24/2023 | |
| 709A | Apple (JL iCloud) | Longstreth iCloud_Device Report | | 1/24/2023 | |
| 709B | Apple (JL iCloud) | Contacts | | 1/24/2023 | |
| 710A | Apple (JC iCloud | Cespedes iCloud_Device Report | | 1/24/2023 | |
| 710B | Apple (JC iCloud) | Contacts | | 1/24/2023 | |
| 711A | Google | Longstreth Gmail Report | | 1/24/2023 | |
| 711B | Google | Longstreth Gmail Contacts | | 1/24/2023 | |
| 715A | Verizon | MB subscriber Verizon 148 TIER2-45840_Redacted | | 1/24/2023 | |
| 715B | Verizon | Explanation of Records | | 1/24/2023 | |
| 715C | Verizon | Call records | | 1/24/2023 | |
| 716A | AT&T | Householder subscriber_Redacted | | 1/24/2023 | |
| 716B | AT&T | 6.24-8.16 excerpt | | 1/24/2023 | |
| 716C | AT&T | 7.19.19 calls with JC | | 1/24/2023 | |
| 717A | Verizon | NC subscriber Verizon 109 TIER2-42558_Redacted | | 1/24/2023 | |
| 717C | AT&T | AT&T key | | 1/24/2023 | |
| 718A | Verizon | JC subscriber Verizon 22 TIER2-7488_Redacted | | 1/24/2023 | |
| 719A | | Longstreth subscriber_Redacted | | 1/24/2023 | |
| 720A | Verizon | JK Subscriber Verizon 72_TIER2-22067_Redacted | | 1/24/2023 | |
| 721A | | MF subscriber no 37_Redacted | | 1/24/2023 | |
| 722A | Verizon | Lippincott subscriber Verizon 147 TIER2-45838_Redacted | | 1/24/2023 | |
| 723A | FirstEnergy | FE_00203042 Jan | | 1/24/2023 | |
| 723B | FirstEnergy | FE_00202970 Feb | | 1/24/2023 | |
| 723C | FirstEnergy | FE_00202993 March | | 1/24/2023 | |
| 723D | FirstEnergy | FE_00203032 April | | 1/24/2023 | |
| 723E | FirstEnergy | FE_00203061 May | | 1/24/2023 | |
| 723F | FirstEnergy | FE_00202984 June | | 1/24/2023 | |
| 723G | FirstEnergy | FE_00202950 July | | 1/24/2023 | |
| 723H | FirstEnergy | FE_00203053 Aug | | 1/24/2023 | |
| 723I | FirstEnergy | FE_00202958 Sept | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|--------|--------|-------------|---------|----------|---------|
| 723J | FirstEnergy | FE_00203000 Oct | | 1/24/2023 | |
| 723K | FirstEnergy | FE_00203018 Nov | | 1/24/2023 | |
| 723L | FirstEnergy | FE_00202977 Dec. | | 1/24/2023 | |
| 723M | FirstEnergy | FE_4513 combined | | 1/24/2023 | |
| 724A | FirstEnergy | FE_00203083 Dec. 2016 | | 1/24/2023 | |
| 724B | FirstEnergy | FE_00203101 Jan | | 1/24/2023 | |
| 724D | FirstEnergy | FE_00203142 March | | 1/24/2023 | |
| 724E | FirstEnergy | FE_00203125 April | | 1/24/2023 | |
| 724F | FirstEnergy | FE_00203091 May | | 1/24/2023 | |
| 724G | FirstEnergy | FE_00203189 June | | 1/24/2023 | |
| 724H | FirstEnergy | FE_00203134 July | | 1/24/2023 | |
| 724J | FirstEnergy | FE_00203174 Sept. | | 1/24/2023 | |
| 724K | FirstEnergy | FE_00203153 Oct | | 1/24/2023 | |
| 724L | FirstEnergy | FE_00203182 Nov | | 1/24/2023 | |
| 724M | FirstEnergy | FE_4513 combined | | 1/24/2023 | |
| 725A | FirstEnergy | FE_00203277 Dec. Jan | | 1/24/2023 | |
| 725B | FirstEnergy | FE_00203218 Jan | | 1/24/2023 | |
| 725C | FirstEnergy | FE_00203252 Feb | | 1/24/2023 | |
| 725E | FirstEnergy | FE_00203286 April | | 1/24/2023 | |
| 725F | FirstEnergy | FE_00203262 May | | 1/24/2023 | |
| 725G | FirstEnergy | FE_00203296 June | | 1/24/2023 | |
| 725H | FirstEnergy | FE_00203209 July | | 1/24/2023 | |
| 725I | FirstEnergy | FE_00203303 Aug | | 1/24/2023 | |
| 725J | FirstEnergy | FE_00203310 Sept. | | 1/24/2023 | |
| 725K | FirstEnergy | FE_00203230 Oct | | 1/24/2023 | |
| 725L | FirstEnergy | FE_00203317 Nov | | 1/24/2023 | |
| 725M | FirstEnergy | FE_4513 combined | | 1/24/2023 | |
| 726A | FirstEnergy | FE_00203334 january 6068 | | 1/24/2023 | |
| 726B | FirstEnergy | FE_00203363 Feb 6068 | | 1/24/2023 | |
| 726C | FirstEnergy | FE_00203375 March 6068 | | 1/24/2023 | |
| 726D | FirstEnergy | FE_00203431 April 6068 | | 1/24/2023 | |
| 726E | FirstEnergy | FE_00203386 May 6068 | | 1/24/2023 | |
| 726G | FirstEnergy | FE_00203369 June 6068 | | 1/24/2023 | |
| 726H | FirstEnergy | FE_00203355 july 6068 | | 1/24/2023 | |
| 726I | FirstEnergy | FE_00203392 August 6068 | | 1/24/2023 | |
| 726J | FirstEnergy | FE_00203348 sept 6068 | | 1/24/2023 | |
| 726K | FirstEnergy | FE_00203416 Oct 6068 | | 1/24/2023 | |
| 726L | FirstEnergy | FE_00203399 Nov 6068 | | 1/24/2023 | |
| 726M | FirstEnergy | FE_00253626 December | | 1/24/2023 | |
| 726N | FirstEnergy | x4513 combined | | 1/24/2023 | |
| 727A | FirstEnergy | FE_00203483 Dec. Jan | | 1/24/2023 | |
| 727B | FirstEnergy | FE_00203476 Jan | | 1/24/2023 | |
| 727C | FirstEnergy | FE_00203457 Feb | | 1/24/2023 | |
| 727D | FirstEnergy | FE_00203463 March | | 1/24/2023 | |
| 727E | FirstEnergy | FE_4513 combined | | 1/24/2023 | |
| 730A | AT&T | Householder tolls | | 1/24/2023 | |
| 730B | Verizon | Householder tolls | | 1/24/2023 | |
| 732 | Verizon | Clark tolls | | 2/2/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 733 | AT&T | Longstreth tolls | | 1/24/2023 | |
| 734 | FBI | Householder + Jones + Longstreth + Dowling contacts | | 1/24/2023 | |
| 735 | FBI | Cespedes + Borges contacts | | 2/6/2023 | |
| 736 | FBI | Householder + Yost contacts | | 2/6/2023 | |
| 737 | FBI | Householder + Yost + Borges contacts | | 2/6/2023 | |
| 738 | FBI | Borges + Householder + Longstreth + Cespedes, Clark contacts | | 2/6/2023 | |
| 739 | FBI | Householder + Clark contacts | | 2/6/2023 | |
| 743 | | C. Jones Iphone convo with Dowling 2.7.2019 | | 2/28/2023 | |
| 746 | | Klaffky text 10.8.2018 | | 3/1/2023 | |
| 748 | | Klaffky text 10.3.2018 | | 3/1/2023 | |
| 801A | Huntington National | x5324 Signature cards | | 1/24/2023 | |
| 801B | Huntington National | x5324 deposits | | 1/24/2023 | |
| 801C | Huntington National | x5324 checks | | 1/24/2023 | |
| 801D | Huntington National | x5324 statements | | 1/24/2023 | |
| 801E | Huntington National | x5324 NSF statements | | 1/24/2023 | |
| 801F | Huntington National | x5324 Excessive Use Letters | | 1/24/2023 | |
| 801G | Huntington National | x5324 withdrawals | | 1/24/2023 | |
| 801H | Huntington National | x5324 wires | | 1/24/2023 | |
| 801I | FBI | Payments to Borges | | 2/9/2023 | |
| 805A | JPMC | Chase x4637 credit card statements | | 1/24/2023 | |
| 805B | JPMC | Chase x4637 payment records | | 1/24/2023 | |
| 806 | Huntington Nation | JPL x9192 excerpt | | 1/24/2023 | |
| 807 | Discover | Discover x4176 records | | 1/24/2023 | |
| 808A | Public Record | 226 Belville Road Deed | | 1/24/2023 | |
| 808B | Public Record | 226 Belville Certificate of App. | | 1/24/2023 | |
| 808C | Public Record | Union Bank liens/releases | | 1/24/2023 | |
| 808D | Public Record | 226 Belvill Warranty Deed | 1/24/2023 | 1/31/2023 | |
| 809A | Nordic Construction | Pay Apps | | 1/24/2023 | |
| 809B | Nordic Construction | Video of House | | 1/24/2023 | |
| 809C | Nordic Construction | Stipulation and Agreement | | 1/24/2023 | |
| 810 | Lippincott & Assoc. | Tax Owing | | 1/24/2023 | |
| 811A | Google | Contribution Agreement | | 1/24/2023 | |
| 811B | Google | Florida LLC Operating Agreement | | 1/24/2023 | |
| 812 | FBI | Table of Payments regarding 226 Belville | | 2/9/2023 | |
| 813A | Public Record | Judgment | | 1/24/2023 | |
| 813B | Public Record | Notice of Foreign Judgment | | 1/24/2023 | |
| 813C | Public Record | Notice of Release | | 1/24/2023 | |
| 814 | Union Bank | Settlement Agreement | | 1/24/2023 | |
| 815 | Huntington National | Records related to $215,000 payment | | 1/24/2023 | |

| Ex. No | Source | Description | Offered | Admitted | Witness |
|---|---|---|---|---|---|
| 817 | Google | GMAIL 99160- 7.26.2018 | | 1/24/2023 | |
| 818 | FBI | Table of Payments regarding lawsuit | | 2/9/2023 | |
| 819 | FBI | Table of Payments | | 2/9/2023 | |
| | | | | | |
| | | **Benefits** | | | |
| | | **821-825 JC** | | | |
| 821 | JPMC | X7909 Chase Bank excerpt of Deposits and Statements | | 1/24/2023 | |
| 822 | FBI | Cespedes' Summary | | 2/9/2023 | |
| | | | | | |
| | | | | | |
| | | **826-830 JL** | | | |
| 823 | FBI | Longstreth's Payments | | 2/23/2023 | |
| | | | | | |
| | | **831-835 NC** | | | |
| 831A | Huntington National | x3915 (Huntington) Signature Card | | 1/24/2023 | |
| 831B | Huntington National | x3915 Deposits of JPL Checks | | 1/24/2023 | |
| 831C | Huntington National | x3915 Statements | | 1/24/2023 | |
| 831D | Huntington National | x3915 Wires | | 1/24/2023 | |
| 832A | Huntington National | x0310 Signature Card | | 1/24/2023 | |
| 832B | Huntington National | x0310 Statements Excerpt | | 1/24/2023 | |
| 832C | Huntington National | x0310 Wires | | 1/24/2023 | |
| 832D | Huntington National | x0310 Check Excerpts | | 1/24/2023 | |
| 833A | Amalgamated Bank | x8996 Signature Card | | 1/24/2023 | |
| 833B | Amalgamated Bank | x8996 Statement Excerpt | | 1/24/2023 | |
| 833C | Amalgamated Bank | x8996 Wires | | 1/24/2023 | |
| 834 | FBI | Clark Table of Benefits | | 2/8/2023 | |
| 835 | FBI | Associate Benefits | | 2/9/2023 | |
| 900 | | 2016 Financial Disclosure_HH | | 3/2/2023 | |
| 901 | | 2017 Financial Disclosure_HH | | 3/2/2023 | |
| 902 | | 2018 Financial Disclosure_HH | | 3/2/2023 | |
| 903 | | 2019 Financial Disclosure_HH | | 3/2/2023 | |
| 904 | | 2020 Financial Disclosure_HH | | 3/2/2023 | |
| 906 | | Audio Chip | | 3/2/2023 | |
| 908 | | Picture of Downing and Householder w/meta data | | 3/2/2023 | |
| 911 | | HH pictures w/meta data on 1.18.2017 | | 3/2/2023 | |
| 911A | | HH picture location meta data on 1.18.2017 | | 3/2/2023 | |
| 913 | | Audio clip | | 3/2/2023 | |
| 915 | | Term Sheet 1.11.2019 | | 3/2/2023 | |